UNITED STATES BANKRUPTCY COURT
__Northern___ DISTRICT OF ____Georgia____
_____Atlanta____ DIVISION

IN RE:                                              }
                                                    }    CASE NUMBER   18-58406
American Underwriting Services, LLC                 }
                                                    }    JUDGE__Sage M Sigler____
                                                    }
        DEBTOR.                                     }    CHAPTER 11

### DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM ___6/1/18_____   TO __6/30/18_____

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Trustee's Signature

Debtor's Address                                Attorney's Address
and Phone Number:                               and Phone Number:

American Underwriting Services, LLC             Henry F. Sewell
c/o S. Gregory Hays, Trustee                    Law offices of Henry F. Sewell, Jr., LLC
2964 Peachtree Rd, NW                           Suite 555
Suite 555                                       2964 Peachtree Road NW
Atlanta, GA 30305                               Atlanta, GA 30305
(404) 926-0060                                  (404) 926-0053

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office. Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg info.htm
1)      Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)      Initial Filing Requirements
3)      Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/

## SCHEDULE OF RECEIPTS AND DISBURSEMENTS
**FOR THE PERIOD BEGINNING** ___June 1, 2018___ **AND ENDING** _June 30, 2018_

Name of Debtor: __American Underwriting Services, LLC__          Case Number __18-58406_____
Date of Petition: ___05/18/2015_____

| | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $_____(a) | $_____(b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | | |
| Minus: Cash Refunds | (-)_____ | |
| Net Cash Sales | | |
| B. Accounts Receivable | | |
| C. Other Receipts *(See MOR-3)* | | |
| (If you receive rental income, | | |
| you must attach a rent roll.) | | |
| **3. TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | | |
| **4. TOTAL FUNDS AVAILABLE FOR** | | |
| **OPERATIONS** *(Line 1 + Line 3)* | | |
| **5. DISBURSEMENTS:** | | |
| A. Advertising | SEE ATTACHED | |
| B. Bank Charges | | |
| C. Contract Labor | | |
| D. Fixed Asset Payments (not incl. in "N") | | |
| E. Insurance | | |
| F. Inventory Payments *(See Attach. 2)* | | |
| G. Leases | | |
| H. Manufacturing Supplies | | |
| I. Office Supplies | | |
| J. Payroll - Net *(See Attachment 4B)* | | |
| K. Professional Fees (Accounting & Legal) | | |
| L. Rent | | |
| M. Repairs & Maintenance | | |
| N. Secured Creditor Payments *(See Attach. 2)* | | |
| O. Taxes Paid - Payroll *(See Attachment 4C)* | | |
| P. Taxes Paid - Sales & Use *(See Attachment 4C)* | | |
| Q. Taxes Paid - Other *(See Attachment 4C)* | | |
| R. Telephone | | |
| S. Travel & Entertainment | | |
| Y. U.S. Trustee Quarterly Fees | | |
| U. Utilities | | |
| V. Vehicle Expenses | | |
| W. Other Operating Expenses *(See MOR-3)* | | |
| **6. TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | 849,264.37 | 875,045.66 |
| **7. ENDING BALANCE** *(Line 4 Minus Line 6)* | $_____(c) | $_____(c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This __5__ day of September, 2018.                          TRUSTEE (Signature)

(a)This number is carried forward from last month's report. For the first report only, this number will be the balance as of the petition date. (b)This figure will not change from month to month. It is always the amount of funds on hand as of the date of the petition. (c)These two amounts will always be the same if form is completed correctly.

**MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS** (cont'd)

**Detail of Other Receipts and Other Disbursements**

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt.  Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | $ | $ |
| SEE ATTACHED | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | $ | $ |

**"Other Receipts" includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.).  Please describe below:**

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**
Describe Each Item of Other Disbursement and List Amount of Disbursement.  Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| | $ | $ |
| SEE ATTACHED | | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | $ | $ |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

MOR-3

**MOR-2 DETAIL**

|  |  | Current Month | Cumulative Petition to Date |
|---|---|---:|---:|
| 1 | Funds Beginning | $  640,818.87 | $  237,883.92 |
| 2a | cash sales | - | - |
| 2b | a/r | 432,752.37 | 861,468.61 |
| 2c | other receipts | - | - |
| 3 | total receipts | 432,752.37 | 861,468.61 |
| 4 | total funds avail | 1,073,571.24 | 1,099,352.53 |
|  |  |  |  |
| a | advertising | - | - |
| b | bank charges | 105.18 | 105.18 |
| c | contract labor | - | - |
| d | fixed asset payments | - | - |
| e | insurance | 17,977.57 | 17,977.57 |
| f | inventory payments | - | - |
| g | leases | 3,319.69 | 3,319.69 |
| h | manufacturing supplies | - | - |
| i | office supplies | 32.99 | 32.99 |
| j | payroll - net | 32,210.54 | 49,750.90 |
| k | professional fees | - | - |
| l | rent | 14,834.10 | 14,834.10 |
| m | repairs & maintenance | - | - |
| n | secured creditor | - | - |
| o | taxes - payroll | 10,056.95 | 18,224.28 |
| p | taxes - sales & use | - | - |
| q | taxes - other | 20,367.44 | 20,367.44 |
| r | telephone | 990.08 | 990.08 |
| s | travel & entertainment | - | - |
| y | us trustee quarterly fee | - | - |
| u | utilities | 446.28 | 446.28 |
| v | vehicle exp | - | - |
| w | other operating exp | 748,923.55 | 748,997.15 |
| 6 | total disbursements | 849,264.37 | 875,045.66 |
| 7 | ending balance | $  224,306.87 | $  224,306.87 |

**MOR-3 DETAIL**

| OTHER RECEIPTS | Current Month | | Cumulative Petition to Date | |
|---|---|---|---|---|
| | $ | - | $ | - |
| | | | | - |
| **TOTAL OTHER RECEIPTS** | $ | - | $ | - |
| **OTHER DISBURSEMENTS** | | | | |
| Payroll processing fees | $ | 124.30 | $ | 197.90 |
| Dues and Subscriptions | | 2,400.00 | | 2,400.00 |
| Postage and Delivery | | 258.28 | | 258.28 |
| Premiums Paid | | 746,140.97 | | 746,140.97 |
| | | | | - |
| **TOTAL OTHER DISBURSEMENTS** | $ | 748,923.55 | $ | 748,997.15 |

## ATTACHMENT 1

## MONTHLY ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

Name of Debtor:   American Underwriting Services, LLC        Case Number:   18-58406

Reporting Period beginning ____ 6/1/18 ____        Period ending ____ 6/30/18 ____

ACCOUNTS RECEIVABLE AT PETITION DATE:   $1,218,608.33

### ACCOUNTS RECEIVABLE RECONCILIATION

(Include all accounts receivable, pre-petition and post-petition, including charge card sales which have not been received):

| | | |
|---|---|---|
| Beginning of Month Balance | $ 1,028,738.09 | (a) |
| PLUS: Current Month New Billings | $ 164,137.00 | |
| MINUS: Collection During the Month | $ 432,752.37 | (b) |
| PLUS/MINUS: Adjustments or Writeoffs | $ | * |
| End of Month Balance | $ 760,122.72 | (c) |

*For any adjustments or Write-offs provide explanation and supporting documentation, if applicable:

_____

_____

### POST PETITION ACCOUNTS RECEIVABLE AGING
(Show the total for each aging category for all accounts receivable)

| 0-60 Days | 61-90 Days | 91-120 Days | Over 120 Days | Total | |
|---|---|---|---|---|---|
| $ | $ | $ | $ | $ 760,122.72 | (c) |

For any receivables in the "Over 90 Days" category, please provide the following:

| Customer | Receivable Date | Status (Collection efforts taken, estimate of collectability, write-off, disputed account, etc.) |
|---|---|---|
| Various | Various | Old account balances that need to be audited and reconciled for invoices that were probably netted against other receipts but not recorded against oldest invoice. |
| | | |
| | | |

(a) This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.

(b) This must equal the number reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 2B).

(c) These two amounts must equal.

**ATTACHMENT 2**
## MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT

Name of Debtor American Underwriting Services, LLC    Case Number:    18-58406

Reporting Period beginning    6/1/18    Period ending    6/30/18

In the space below list all invoices or bills incurred and not paid since the filing of the petition. Do not include amounts owed prior to filing the petition. In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

### POST-PETITION ACCOUNTS PAYABLE

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| SEE ATTACHED | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL AMOUNT _____ (b)

☐ **Check here if pre-petition debts have been paid. Attach an explanation and copies of supporting documentation.**

### ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)

| | | |
|---|---|---|
| Opening Balance | $    411,539.76 | (a) |
| PLUS: New Indebtedness Incurred This Month | $    383,767.63 | |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $    749,450.89 | |
| PLUS/MINUS: Adjustments | $ | * |
| Ending Month Balance | $    45,856.50 | (c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

### SECURED PAYMENTS REPORT

List the status of Payments to Secured Creditors and Lessors (Post Petition Only). If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| TOTAL | | _____ (d) | | |

(a)This number is carried forward from last month's report. For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

## Accounts Payable 6/30/18

| Company | Net Due |
|---|---|
| Tyser & Co. | $1,687.24 |
| American Inter-Fidelity Exchange | $0.00 |
| AIG | $34,007.42 |
| American Millennium Insurance Company | $8,698.15 |
| American Southern Insurance Companies | $591.60 |
| US Premium Finance | $0.00 |
| Britt-Tyser | $738.40 |
| Texas Surplus Lines Stamping Office | $88.67 |
| WillComply LLC | $42.29 |
| ACE Westchester Specialty Grp | $0.00 |
| Texas State Comptroller | $2.73 |
| Total A/P | $45,856.50 * |

* Subject to final review and confirmation.

**ATTACHMENT 3**
**INVENTORY AND FIXED ASSETS REPORT**

Name of Debtor: __American Underwriting Services, LLC__          Case Number: ___18-58406___

Reporting Period beginning ___6/1/18___          Period ending ___6/30/18___

## INVENTORY REPORT

| | | |
|---|---|---|
| INVENTORY BALANCE AT PETITION DATE: | $ 0 | |
| INVENTORY RECONCILIATION: | | |
|     Inventory Balance at Beginning of Month | $ 0 | (a) |
|     PLUS: Inventory Purchased During Month | $ | |
|     MINUS: Inventory Used or Sold | $ | |
|     PLUS/MINUS: Adjustments or Write-downs | $ | * |
|     Inventory on Hand at End of Month | $ 0 | |

METHOD OF COSTING INVENTORY: ___N/A___

*For any adjustments or write-downs provide explanation and supporting documentation, if applicable.

### INVENTORY AGING

| Less than 6 months old | 6 months to 2 years old | Greater than 2 years old | Considered Obsolete | Total Inventory |
|---|---|---|---|---|
| _____% | _____% | _____% | _____% = | _____ * |

* Aging Percentages must equal 100%.

xx   Check here if inventory contains perishable items.

**Description of Obsolete Inventory:**_____

### FIXED ASSET REPORT

FIXED ASSETS FAIR MARKET VALUE AT PETITION DATE: _$10,000.00_ (b)
(Includes Property, Plant and Equipment)

BRIEF DESCRIPTION (First Report Only): ___Office equipment & furniture___

FIXED ASSETS RECONCILIATION:

| | | |
|---|---|---|
| Fixed Asset Book Value at Beginning of Month | $ 10,000.00 | (a)(b) |
|     MINUS: Depreciation Expense | $ | |
|     PLUS: New Purchases | $ | |
|     PLUS/MINUS: Adjustments or Write-downs | $ | * |
| Ending Monthly Balance | $ 10,000.00 | |

*For any adjustments or write-downs, provide explanation and supporting documentation, if applicable.

BRIEF DESCRIPTION OF FIXED ASSETS PURCHASED OR DISPOSED OF DURING THE REPORTING
PERIOD: _____

(a) This number is carried forward from last month's report. For the first report only, this number will be the
balance as of the petition date.
(b) Fair Market Value is the amount at which fixed assets could be sold under current economic conditions.
Book Value is the cost of the fixed assets minus accumulated depreciation and other adjustments.

**ATTACHMENT 4A**

**MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT**

Name of Debtor: __American Underwriting Services, LLC__   Case Number: ___18-58406___

Reporting Period beginning __6/1/18__   Period ending ___6/30/18___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: ___Synovus___   BRANCH: ___Atlanta___

ACCOUNT NAME: ___Operating___   ACCOUNT NUMBER: ___-5668___

PURPOSE OF ACCOUNT: ___OPERATING – ACCOUNT CLOSED 5/31/18___

| | |
|---|---|
| Ending Balance per Bank Statement | $   0 |
| Plus Total Amount of Outstanding Deposits | $ |
| Minus Total Amount of Outstanding Checks and other debits | $                    * |
| Minus Service Charges | $ |
| Ending Balance per Check Register | $   0    **(a) |

*Debit cards are used by___NONE_____

**If Closing Balance is negative, provide explanation:_____
_____

**The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:** ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| _NONE_ | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS**
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____0_____Transferred to Payroll Account
$_____0_____Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:   American Underwriting Services, LLC          Case Number:   18-58406

Reporting Period beginning   6/1/18                 Period ending   6/30/18

NAME OF BANK:   Synovus                    BRANCH:   Atlanta

ACCOUNT NAME:   Operating

ACCOUNT NUMBER:   -5668

PURPOSE OF ACCOUNT:   **OPERATING – ACCOUNT CLOSED 5/31/18**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE NONE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|------|------|------|------|
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |
|      |      |      |      |      |

TOTAL                                                   $

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: __American Underwriting Services, LLC__    Case Number: __18-58406__

Reporting Period beginning __6/1/18__        Period ending __6/30/18__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __Synovus__        BRANCH: __Atlanta__

ACCOUNT NAME: __Premium__        ACCOUNT NUMBER: __-5650__

PURPOSE OF ACCOUNT: __PREMIUM –ACCOUNT CLOSED 5/31/18__

Ending Balance per Bank Statement                   $    0
Plus Total Amount of Outstanding Deposits           $
Minus Total Amount of Outstanding Checks and other debits   $                    *
Minus Service Charges                               $
Ending Balance per Check Register                   $    0        **(a)

*Debit cards are used by__   NONE__

**If Closing Balance is negative, provide explanation:_____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| NONE |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |
|      |        |       |         |                              |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$    0    Transferred to Payroll Account
$    0    Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:   American Underwriting Services, LLC          Case Number:   18-58406

Reporting Period beginning   6/1/18          Period ending   6/30/18

NAME OF BANK:   Synovus          BRANCH:   Atlanta

ACCOUNT NAME:   Premium

ACCOUNT NUMBER:   -5650

PURPOSE OF ACCOUNT:          **PREMIUM – ACCOUNT CLOSED 5/31/18**

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| NONE |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL                                                                                     $

## ATTACHMENT 4A

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  American Underwriting Services, LLC      Case Number:   18-58406

Reporting Period beginning  6/1/18                         Period ending    6/30/18

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:   East West Bank                          BRANCH:   El Monte, CA

ACCOUNT NAME:   Operating                      ACCOUNT NUMBER:    -0724

PURPOSE OF ACCOUNT:      OPERATING

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ 121,801.82 | |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ 13,239.07 | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ 108,562.75 | **(a) |

*Debit cards are used by  NONE

**If Closing Balance is negative, provide explanation:

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|------|--------|-------|---------|------------------------------|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$        0        Transferred to Payroll Account
$        0        Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# EASTWESTBANK Your financial bridge®

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page   1   of   5
STARTING DATE: June 01, 2018
ENDING DATE: June 30, 2018
Total days in statement period: 30
⬛⬛⬛⬛0724
( 13 )

OZ 02
AMERICAN UNDERWRITING SERVICES LLC
CHAPTER 11 DIP-OPERATING ACCOUNT
CASE NO 18 58406
1255 ROBERTS BLVD SUITE 102
KENNESAW GA 30144-0000

For a limited time, enjoy $0 transaction fees on all currency purchases and sales over $300 USD. Visit a local branch or call 888.819.8883 for details. Standard fees apply for transactions under $300 USD. Offer ends 12/31/18. Terms and conditions apply.

## Trustee Checking

| | | | | |
|---|---|---|---|---|
| Account number | ⬛⬛⬛0724 | Beginning balance | | $207,436.08 |
| Enclosures | 13 | Total additions | ( 1) | 100.00 |
| Low balance | $121,801.82 | Total subtractions | ( 31) | 85,734.26 |
| Average balance | $159,274.50 | Ending balance | | $121,801.82 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 06-11 | Deposit | 100.00 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1004 | 06-11 | 711.98 | 1011 | 06-12 | 127.04 |
| 1005 | 06-11 | 349.85 | 1012 | 06-25 | 1,124.35 |
| 1006 | 06-12 | 704.20 | 10619 * | 06-04 | 3,619.14 |
| 1007 | 06-13 | 7,417.05 | 10620 | 06-01 | 1,232.57 |
| 1008 | 06-13 | 98.79 | 10621 | 06-05 | 1,840.20 |
| 1009 | 06-12 | 7,232.30 | 10626 * | 06-05 | 1,284.53 |
| 1010 | 06-13 | 2,400.00 | * Skip in check sequence | | |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 05-31 | Preauth Debit | CORP PAYROLL SVC PAYRLL FEE 180531 AMUNDE | 73.60 |
| 05-31 | Preauth Debit | CORP PAYROLL SVC PAYRLL TAX 180531 AMUNDE | 8,167.33 |
| 06-05 | Preauth Debit | DELL ONLINE PMT 180605 CKF127617969NEG | 137.25 |
| 06-06 | Preauth Debit | COMCAST CABLE 180606 | 223.14 |
| 06-06 | Preauth Debit | THE GUARDIAN JUN GP INS 180606 52117200CC20000 | 891.04 |
| 06-06 | Preauth Debit | US Premium Finan Payment 180606 | 2,583.42 |
| 06-06 | Preauth Debit | HUMANA, INC. INS PYMT 180606 | 7,151.00 |
| 06-14 | Preauth Debit | CORP PAYROLL SVC DIR DEP 180614 AMUNDE | 12,489.11 |
| 06-15 | Preauth Debit | CORP PAYROLL SVC PAYRLL FEE 180615 AMUNDE | 62.15 |
| 06-15 | Preauth Debit | CORP PAYROLL SVC PAYRLL TAX 180615 AMUNDE | 5,043.44 |
| 06-19 | Analysis Servic | ANALYSIS ACTIVITY FOR 05/18 | 105.18 |
| 06-28 | Preauth Debit | DELL ONLINE PMT 180628 CKF506006609NEG | 137.25 |

3409    rev 05-16

# EAST WEST BANK Your financial bridge®

9300 Flair Drive Suite 106
El Monte CA 91731

AMERICAN UNDERWRITING SERVICES LLC

ACCOUNT STATEMENT
Page  2  of  5
STARTING DATE: June 01, 2018
ENDING DATE: June 30, 2018
0724

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 06-28 | Preauth Debit | CORP PAYROLL SVC ER DIR DEP 180628 AMUNDE | 12,489.13 |
| 06-29 | Preauth Debit | CORP PAYROLL SVC PAYRLL FEE 180629 AMUNDE | 62.15 |
| 06-29 | Preauth Debit | FP MAILING SOLUT FPMAIL 180629 | 157.00 |
| 06-29 | Preauth Debit | COMCAST CABLE 180629 | 223.14 |
| 06-29 | Preauth Debit | US Premium Finan Payment 180629 | 2,583.42 |
| 06-29 | Preauth Debit | CORP PAYROLL SVC PAYRLL TAX 180629 AMUNDE | 5,013.51 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 199,195.15 | 06-11 | 179,271.03 | 06-19 | 143,591.77 |
| 06-01 | 197,962.58 | 06-12 | 171,207.49 | 06-25 | 142,467.42 |
| 06-04 | 194,343.44 | 06-13 | 161,291.65 | 06-28 | 129,841.04 |
| 06-05 | 191,081.46 | 06-14 | 148,802.54 | 06-29 | 121,801.82 |
| 06-06 | 180,232.86 | 06-15 | 143,696.95 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3410    rev 05-16

**EAST WEST BANK** Your financial bridge®

Checking Account
Statement Date    06/30/2018
Page               3 of 5

Account number ending 9724



06/11/2018    1004    $711.98



06/13/2018    1007    $7,417.05



06/11/2018    1004    $711.98



06/13/2018    1007    $7,417.05



06/11/2018    1005    $349.85



06/13/2018    1008    $98.79



06/11/2018    1005    $349.85



06/13/2018    1008    $98.79



06/12/2018    1006    $704.20



06/12/2018    1009    $7,232.30



06/12/2018    1006    $704.20



06/12/2018    1009    $7,232.30

# EAST WEST BANK Your financial bridge®



06/13/2018    1010    $2,400.00



06/04/2018    10619    $3,619.14



06/13/2018    1010    $2,400.00



06/04/2018    10619    $3,619.14



06/12/2018    1011    $127.04



06/01/2018    10620    $1,232.57



06/12/2018    1011    $127.04



06/01/2018    10620    $1,232.57



06/25/2018    1012    $1,124.35



06/05/2018    10621    $1,840.20



06/25/2018    1012    $1,124.35



06/05/2018    10621    $1,840.20



**EAST WEST BANK** Your financial bridge®

| Checking Account | ●●●●●0724 |
|---|---|
| Statement Date | 06/30/2018 |
| Page | 5 of 5 |



06/05/2018    10626    $1,284.53



06/05/2018    10626    $1,284.53

**ATTACHMENT 5A**

**CHECK REGISTER - OPERATING ACCOUNT**

Name of Debtor:   American Underwriting Services, LLC          Case Number:   18-58406

Reporting Period beginning   6/1/18                    Period ending   6/30/18

NAME OF BANK:    East West Bank                    BRANCH:   El Monte, CA

ACCOUNT NAME:    Operating

ACCOUNT NUMBER:   -0724

PURPOSE OF ACCOUNT:        OPERATING

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE | ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                                    $

8:28 PM

07/28/18

## American Underwriting Services, LLC
## Reconciliation Detail
### East West DIP Operating #10724, Period Ending 06/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 207,436.08 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 31 items** | | | | | | |
| Check | 05/31/2018 | | Corporate Payroll... | X | -8,167.33 | -8,167.33 |
| Check | 05/31/2018 | 10619 | Kevin Wiley | X | -3,619.14 | -11,786.47 |
| Check | 05/31/2018 | 10621 | Ashley Swearengin | X | -1,840.20 | -13,626.67 |
| Check | 05/31/2018 | 10626 | Stephen Uhler | X | -1,284.53 | -14,911.20 |
| Check | 05/31/2018 | 10620 | Joel Whigham | X | -1,232.57 | -16,143.77 |
| Check | 05/31/2018 | | Corporate Payroll... | X | -73.60 | -16,217.37 |
| Check | 06/04/2018 | | Humana | X | -7,151.00 | -23,368.37 |
| Check | 06/04/2018 | | USPF | X | -2,583.42 | -25,951.79 |
| Check | 06/04/2018 | | Guardian | X | -891.04 | -26,842.83 |
| Check | 06/04/2018 | 1004 | Vertafore | X | -711.98 | -27,554.81 |
| Check | 06/04/2018 | 1006 | WNC | X | -704.20 | -28,259.01 |
| Check | 06/04/2018 | 1005 | Texas Comptroller | X | -349.85 | -28,608.86 |
| Check | 06/04/2018 | | Comcast | X | -223.14 | -28,832.00 |
| Check | 06/04/2018 | | Dell | X | -137.25 | -28,969.25 |
| Check | 06/08/2018 | 1007 | Roberts Blvd | X | -7,417.05 | -36,386.30 |
| Check | 06/08/2018 | 1009 | Americomp | X | -7,232.30 | -43,618.60 |
| Check | 06/08/2018 | 1010 | Supportive | X | -2,400.00 | -46,018.60 |
| Check | 06/08/2018 | 1011 | Acadia Coffee | X | -127.04 | -46,145.64 |
| Check | 06/08/2018 | 1008 | CIT | X | -98.79 | -46,244.43 |
| Check | 06/15/2018 | | Corporate Payroll... | X | -12,489.11 | -58,733.54 |
| Check | 06/15/2018 | | Corporate Payroll... | X | -5,043.44 | -63,776.98 |
| Check | 06/15/2018 | | Corporate Payroll... | X | -62.15 | -63,839.13 |
| Check | 06/19/2018 | | East West Bank | X | -105.18 | -63,944.31 |
| Check | 06/22/2018 | 1012 | James Wiley | X | -1,124.35 | -65,068.66 |
| Check | 06/27/2018 | | USPF | X | -2,583.42 | -67,652.08 |
| Check | 06/27/2018 | | Comcast | X | -223.14 | -67,875.22 |
| Check | 06/27/2018 | | FP Mailing Soluti... | X | -157.00 | -68,032.22 |
| Check | 06/27/2018 | | Dell | X | -137.25 | -68,169.47 |
| Check | 06/29/2018 | | Corporate Payroll... | X | -12,489.13 | -80,658.60 |
| Check | 06/29/2018 | | Corporate Payroll... | X | -5,013.51 | -85,672.11 |
| Check | 06/29/2018 | | Corporate Payroll... | X | -62.15 | -85,734.26 |
| | Total Checks and Payments | | | | -85,734.26 | -85,734.26 |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 05/31/2018 | | | X | 14.00 | 14.00 |
| Transfer | 05/31/2018 | | | X | 86.00 | 100.00 |
| | Total Deposits and Credits | | | | 100.00 | 100.00 |
| | Total Cleared Transactions | | | | -85,634.26 | -85,634.26 |
| Cleared Balance | | | | | -85,634.26 | 121,801.82 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Check | 06/26/2018 | 1014 | Roberts Blvd | | -7,417.05 | -7,417.05 |
| Check | 06/26/2018 | 1015 | Vertafore | | -711.98 | -8,129.03 |
| Check | 06/26/2018 | 1013 | WNC | | -691.20 | -8,820.23 |
| Check | 06/27/2018 | | Humana | | -3,822.00 | -12,642.23 |
| Check | 06/27/2018 | | Guardian | | -596.84 | -13,239.07 |
| | Total Checks and Payments | | | | -13,239.07 | -13,239.07 |
| | Total Uncleared Transactions | | | | -13,239.07 | -13,239.07 |
| Register Balance as of 06/30/2018 | | | | | -98,873.33 | 108,562.75 |
| **Ending Balance** | | | | | **-98,873.33** | **108,562.75** |

### ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: __American Underwriting Services, LLC__      Case Number: __18-58406__

Reporting Period beginning _6/1/18_      Period ending __6/30/18__

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: __East West Bank__      BRANCH: __El Monte, CA__

ACCOUNT NAME: __Operating Commissions__      ACCOUNT NUMBER: __-0864__

PURPOSE OF ACCOUNT: __OPERATING COMMISSIONS – ACCOUNT OPENED 6/8/18__

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 65,922.00 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 65,922.00  **(a) |

*Debit cards are used by__NONE__

**If Closing Balance is negative, provide explanation:_____

_____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$_____0_____ Transferred to Payroll Account
$_____0_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).



**EAST WEST BANK** Your financial bridge®

Direct inquiries to:
888 895-5650

9300 Flair Drive Suite 106
El Monte CA 91731

ACCOUNT STATEMENT
Page  1  of  1
STARTING DATE: June 08, 2018
ENDING DATE: June 30, 2018
Total days in statement period: 23

⬛⬛⬛⬛0864
( 0)

OZ 02
AMERICAN UNDERWRITING SERVICES LLC
CHAPTER 11 DIP-OPERATING COMMISSION
CASE NO 18 58406
1255 ROBERTS BLVD SUITE 102
KENNESAW GA  30144-0000

For a limited time, enjoy $0 transaction fees on all currency purchases and sales over $300 USD. Visit a local branch or call 888.819.8883 for details. Standard fees apply for transactions under $300 USD. Offer ends 12/31/18. Terms and conditions apply.

## Trustee Checking

| | | | |
|---|---|---|---|
| Account number | ⬛⬛⬛⬛0864 | Beginning balance | $0.00 |
| Low balance | $0.00 | Total additions ( 2) | 65,922.00 |
| Average balance | $41,630.98 | Total subtractions ( 0) | .00 |
| | | Ending balance | $65,922.00 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 06-14 | Onin Bkg Trft C | FR ACC ⬛⬛⬛⬛0738 | 52,325.21 |
| | 06-26 | Onin Bkg Trft C | FR ACC ⬛⬛⬛⬛0738 | 13,596.79 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-14 | 52,325.21 | 06-26 | 65,922.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

## ATTACHMENT 5A

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor: __American Underwriting Services, LLC__     Case Number: __18-58406__

Reporting Period beginning __6/1/18__     Period ending __6/30/18__

NAME OF BANK: __East West Bank__     BRANCH: __Atlanta__

ACCOUNT NAME: __Operating Commissions__

ACCOUNT NUMBER: __-0864__

## PURPOSE OF ACCOUNT: __OPERATING COMMISSIONS – ACCOUNT OPENED 6/8/18__

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the alternative, a computer generated check register can be attached to this report, provided all the information requested below is included.

| DATE SEE ATTACHED | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

TOTAL     $

8:18 PM

07/28/18

# American Underwriting Services, LLC
## Reconciliation Detail
### East West DIP Oper Comm #10864, Period Ending 06/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Deposits and Credits - 2 items** | | | | | | |
| Transfer | 06/14/2018 | | | X | 52,325.21 | 52,325.21 |
| Transfer | 06/26/2018 | | | X | 13,596.79 | 65,922.00 |
| Total Deposits and Credits | | | | | 65,922.00 | 65,922.00 |
| Total Cleared Transactions | | | | | 65,922.00 | 65,922.00 |
| Cleared Balance | | | | | 65,922.00 | 65,922.00 |
| Register Balance as of 06/30/2018 | | | | | 65,922.00 | 65,922.00 |
| **Ending Balance** | | | | | **65,922.00** | **65,922.00** |

## ATTACHMENT 4A

### MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor:  American Underwriting Services, LLC    Case Number:  18-58406

Reporting Period beginning  6/1/18    Period ending  6/30/18

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity.  A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm.  If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts.  Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK:  East West Bank    BRANCH:  Atlanta

ACCOUNT NAME:  Premium    ACCOUNT NUMBER:  -0738

PURPOSE OF ACCOUNT:  PREMIUM

| | | |
|---|---|---|
| Ending Balance per Bank Statement | $ | 67,229.49 |
| Plus Total Amount of Outstanding Deposits | $ | |
| Minus Total Amount of Outstanding Checks and other debits | $ | 17,407.37 * |
| Minus Service Charges | $ | |
| Ending Balance per Check Register | $ | 49,822.12 **(a) |

*Debit cards are used by  NONE

**If Closing Balance is negative, provide explanation:_____

_____

The following disbursements were paid in Cash (do not include items reported as Petty Cash on Attachment 4D:  ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS
"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0 Transferred to Payroll Account
$ 0 Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

# EAST WEST BANK  Your financial bridge®

9300 Flair Drive Suite 106
El Monte CA 91731

Direct inquiries to:
888 895-5650

**ACCOUNT STATEMENT**
Page   1  of  3
STARTING DATE: June 01, 2018
ENDING DATE: June 30, 2018
Total days in statement period: 30
0738
( 2)

OZ 02
AMERICAN UNDERWRITING SERVICES LLC
CHAPTER 11 DIP-PREMIUM ACCOUNT
CASE NO 18 58406
1255 ROBERTS BLVD SUITE 102
KENNESAW GA  30144-0000

For a limited time, enjoy $0 transaction
fees on all currency purchases and sales
over $300 USD. Visit a local branch or
call 888.819.8883 for details. Standard
fees apply for transactions under $300
USD. Offer ends 12/31/18. Terms and
conditions apply.

## Trustee Checking

| | | | |
|---|---|---|---|
| Account number | 0738 | Beginning balance | $449,500.16 |
| Enclosures | 2 | Total additions ( 16 ) | 566,857.17 |
| Low balance | $20,424.62 | Total subtractions ( 16 ) | 949,127.84 |
| Average balance | $283,554.59 | Ending balance | $67,229.49 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 06-05 | Wire Trans-IN | COOK INSURANCE GRO UP LIMITED | 134,104.80 |
| | 06-08 | Wire Trans-IN | TRANSPORT SOUTH IN SURANCE AGENCY LL | 79,818.82 |
| | 06-11 | Deposit | | 77,851.21 |
| | 06-13 | Pre-Auth Credit | MARQUEE INSURANC 6.1 AUS IN 6.1 AUS Inv | 616.50 |
| | 06-13 | Pre-Auth Credit | THE HILB GROUP AMERUND-01 180612 AMERUND-01 | 4,277.70 |
| | 06-14 | Deposit | | 60,441.04 |
| | 06-18 | Pre-Auth Credit | REGIONS INS PR T CORP PAY 180618 KENNESAW, GA | 1,741.20 |
| 1 | 06-22 | Deposit | | 159,014.65 |
| | 06-27 | Pre-Auth Credit | ASSURED TRUCKING ACH Pmt Dena Bros Trucking LLC, PD policy#NA 17AU06-489, End#1 Inv#067859, Eff 6/ | 390.30 |
| | 06-27 | Deposit | | 1,354.14 |
| | 06-27 | Deposit | | 38,936.50 |
| | 06-28 | Pre-Auth Credit | ASSURED TRUCKING ACH Pmt Jim Transport LLC, PD policy#NA18AU0 8-190, End#1 Inv#0 67854, Eff 6/4/18. | 70.76 |
| | 06-28 | Pre-Auth Credit | ASSURED TRUCKING ACH Pmt Jim Transport LLC, CAL policy#AUS400 0143-02, End#4 Inv #067957, Eff 6/4/1 | 88.60 |
| | 06-28 | Pre-Auth Credit | ASSURED TRUCKING ACH Pmt Jim Transport LLC, CAL policy#AUS400 0143-02, End#3 Inv #067956, Eff 6/4/1 | 117.56 |
| | 06-28 | Pre-Auth Credit | ASSURED TRUCKING ACH Pmt Jim Transport LLC, MTC policy#NA18AU 08-191, End#2 Inv# 067855, Eff 6/4/18 | 127.88 |
| | 06-29 | Pre-Auth Credit | Kunkel & Associa Ins Compan 180629 | 7,905.51 |

3409      rev 05-16

# EAST WEST BANK  Your financial bridge®

9300 Flair Drive Suite 106
El Monte CA 91731

AMERICAN UNDERWRITING SERVICES LLC

**ACCOUNT STATEMENT**
Page 2 of 3
STARTING DATE: June 01, 2018
ENDING DATE: June 30, 2018
0738

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1003 | 06-26 | 773.69 | * Skip in check sequence | | |
| 1005 * | 06-28 | 2,186.38 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|----------------------|--|-------------|
| 06-05 | Dep Rtn Stopped | | 134,104.80 |
| 06-14 | Outgoing Wire | Seneca Insurance C ompany | 4,110.05 |
| 06-14 | Outgoing Wire | ACE American Insur ance Company | 4,199.06 |
| 06-14 | Outgoing Wire | AIG | 55,802.55 |
| 06-14 | Outgoing Wire | Tysers | 137,694.96 |
| 06-14 | Outgoing Wire | American Southern Insurance Company | 148,343.03 |
| 06-14 | Outgoing Wire | American Millenniu m Insurance Comp | 184,991.12 |
| 06-14 | Onln Bkg Trfn D | TO ACC 0864 | 52,325.21 |
| 06-26 | Outgoing Wire | ACE American Insur ance Company | 2,371.02 |
| 06-26 | Outgoing Wire | American Millenniu m Insurance Comp | 17,169.98 |
| 06-26 | Outgoing Wire | American Southern Insurance Company | 26,478.58 |
| 06-26 | Outgoing Wire | Tysers | 26,584.42 |
| 06-26 | Outgoing Wire | AIG | 138,396.20 |
| 06-26 | Onln Bkg Trfn D | TO ACC 0864 | 13,596.79 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 449,500.16 | 06-13 | 612,064.39 | 06-26 | 20,424.62 |
| 06-05 | 449,500.16 | 06-14 | 85,039.45 | 06-27 | 61,105.56 |
| 06-08 | 529,318.98 | 06-18 | 86,780.65 | 06-28 | 59,323.98 |
| 06-11 | 607,170.19 | 06-22 | 245,795.30 | 06-29 | 67,229.49 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3410    rev 05-16



EASTWEST BANK  Your financial bridge®

**Checking Account** ▮▮▮▮0738
**Statement Date** 06/30/2018
**Page** 3 of 3



06/26/2018    1003    $773.69



06/26/2018    1003    $773.69



06/28/2018    1005    $2,186.38



06/28/2018    1005    $2,186.38

**ATTACHMENT 5A**

## CHECK REGISTER - OPERATING ACCOUNT

Name of Debtor:   American Underwriting Services, LLC          Case Number:   15-64266

Reporting Period beginning   6/1/18                    Period ending    6/30/18

NAME OF BANK:   East West Bank                    BRANCH:   Atlanta

ACCOUNT NAME:   Premium

ACCOUNT NUMBER:   -0738

PURPOSE OF ACCOUNT:        PREMIUM

Account for all disbursements, including voids, lost checks, stop payments, etc.  In the
alternative, a computer generated check register can be attached to this report, provided all the
information requested below is included.

| DATE | CHECK NUMBER | PAYEE | PURPOSE | AMOUNT |
|------|--------------|-------|---------|--------|
| SEE | ATTACHED | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                             $

9:44 PM

07/28/18

# American Underwriting Services, LLC
## Reconciliation Detail
### East West DIP Premium #10738, Period Ending 06/30/2018

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 449,500.16 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 15 items** | | | | | | |
| Check | 06/14/2018 | | AMIC | X | -184,991.12 | -184,991.12 |
| Check | 06/14/2018 | | American Southern | X | -148,343.03 | -333,334.15 |
| Check | 06/14/2018 | | Tyser / Lloyds | X | -137,694.96 | -471,029.11 |
| Check | 06/14/2018 | | AIG | X | -55,802.55 | -526,831.66 |
| Transfer | 06/14/2018 | | | X | -52,325.21 | -579,156.87 |
| Check | 06/14/2018 | | ACE | X | -4,199.06 | -583,355.93 |
| Check | 06/14/2018 | | Seneca | X | -4,110.05 | -587,465.98 |
| Check | 06/21/2018 | 1005 | Professional Safe... | X | -2,186.38 | -589,652.36 |
| Check | 06/21/2018 | 1003 | Will Comply | X | -773.69 | -590,426.05 |
| Check | 06/26/2018 | | AIG | X | -138,396.20 | -728,822.25 |
| Check | 06/26/2018 | | Tyser / Lloyds | X | -26,584.42 | -755,406.67 |
| Check | 06/26/2018 | | American Southern | X | -26,478.58 | -781,885.25 |
| Check | 06/26/2018 | | AMIC | X | -17,169.98 | -799,055.23 |
| Transfer | 06/26/2018 | | | X | -13,596.79 | -812,652.02 |
| Check | 06/26/2018 | | ACE | X | -2,371.02 | -815,023.04 |
| | | | **Total Checks and Payments** | | -815,023.04 | -815,023.04 |
| | | | | | | |
| **Deposits and Credits - 13 items** | | | | | | |
| Deposit | 06/08/2018 | | | X | 79,818.82 | 79,818.82 |
| Deposit | 06/11/2018 | | | X | 77,851.21 | 157,670.03 |
| Deposit | 06/13/2018 | | | X | 4,894.20 | 162,564.23 |
| Deposit | 06/15/2018 | | | X | 60,441.04 | 223,005.27 |
| Deposit | 06/18/2018 | | | X | 1,741.20 | 224,746.47 |
| Deposit | 06/22/2018 | | | X | 159,014.65 | 383,761.12 |
| Deposit | 06/27/2018 | | | X | 390.30 | 384,151.42 |
| Deposit | 06/27/2018 | | | X | 40,290.64 | 424,442.06 |
| Deposit | 06/28/2018 | | | X | 70.76 | 424,512.82 |
| Deposit | 06/28/2018 | | | X | 88.60 | 424,601.42 |
| Deposit | 06/28/2018 | | | X | 117.56 | 424,718.98 |
| Deposit | 06/28/2018 | | | X | 127.88 | 424,846.86 |
| Deposit | 06/28/2018 | | | X | 7,905.51 | 432,752.37 |
| | | | **Total Deposits and Credits** | | 432,752.37 | 432,752.37 |
| | | | **Total Cleared Transactions** | | -382,270.67 | -382,270.67 |
| **Cleared Balance** | | | | | -382,270.67 | 67,229.49 |
| | | | | | | |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 7 items** | | | | | | |
| Check | 06/21/2018 | 1002 | Texas Comptroller | | -15,031.53 | -15,031.53 |
| Check | 06/21/2018 | 1001 | Texas Surplus Li... | | -464.99 | -15,496.52 |
| Check | 06/21/2018 | 1004 | Georgia Insuranc... | | -406.00 | -15,902.52 |
| Check | 06/21/2018 | | NJ Surplus Lines | | -10.75 | -15,913.27 |
| Check | 06/26/2018 | 1007 | Will Comply | | -846.90 | -16,760.17 |
| Check | 06/26/2018 | 1008 | Texas Comptroller | | -627.75 | -17,387.92 |
| Check | 06/26/2018 | 1006 | Texas Surplus Li... | | -19.45 | -17,407.37 |
| | | | **Total Checks and Payments** | | -17,407.37 | -17,407.37 |
| | | | **Total Uncleared Transactions** | | -17,407.37 | -17,407.37 |
| **Register Balance as of 06/30/2018** | | | | | -399,678.04 | 49,822.12 |
| **Ending Balance** | | | | | -399,678.04 | 49,822.12 |

## ATTACHMENT 4D

## INVESTMENT ACCOUNTS AND PETTY CASH REPORT

### INVESTMENT ACCOUNTS

Each savings and investment account, i.e. certificates of deposits, money market accounts, stocks and bonds, etc., should be listed separately.  Attach copies of account statements.

Type of Negotiable

| Instrument | Face Value | Purchase Price | Date of Purchase | Current Market Value |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |

**NOTE:** _____

TOTAL                                                    $_____(a)

## PETTY CASH REPORT

The following Petty Cash Drawers/Accounts are maintained:

| Location of Box/Account | **(Column 2)** Maximum Amount of Cash in Drawer/Acct. | **(Column 3)** Amount of Petty Cash On Hand At End of Month | **(Column 4)** Difference between (Column 2) and (Column 3) |
|---|---|---|---|
| NONE | | | |
| | | | |
| | | | |

**TOTAL**                    $_____(b)

**For any Petty Cash Disbursements over $100 per transaction, attach copies of receipts.  If there are no receipts, provide an explanation**_____

**TOTAL INVESTMENT ACCOUNTS AND PETTY CASH(a + b)    $ 0 _____(c)**

(c)The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

## ATTACHMENT 6

## MONTHLY TAX REPORT

Name of Debtor:  American Underwriting Services, LLC        Case Number:  18-58406

Reporting Period beginning      6/1/18                    Period ending      6/30/18

### TAXES OWED AND DUE

Report all unpaid post-petition taxes including Federal and State withholding FICA, State sales tax, property tax, unemployment tax, State workmen's compensation, etc.

| Name of Taxing Authority | Date Payment Due | Description | Amount | Date Last Tax Return Filed | Tax Return Period |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| TOTAL | | | $  0 | | |

**Note:**

**ATTACHMENT 7**

## SUMMARY OF OFFICER OR OWNER COMPENSATION

### SUMMARY OF PERSONNEL AND INSURANCE COVERAGES

Name of Debtor American Underwriting Services, LLC          Case Number: 18-58406

Reporting Period beginning   6/1/18          Period ending     6/30/18

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month. Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal expenses, insurance premium payments, etc. Do not include reimbursement for business expenses Officer or Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### PERSONNEL REPORT

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 8 | 0 |
| Number hired during the period | 0 | 0 |
| Number terminated or resigned during period | 2 | 0 |
| Number of employees on payroll at end of period | 6 | 0 |

### CONFIRMATION OF INSURANCE

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft, comprehensive, vehicle, health and life. For the first report, attach a copy of the declaration sheet for each type of insurance. For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| SEE ATTACHED | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

**The following lapse in insurance coverage occurred this month:**

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| NONE | | | |
| | | | |

**Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

MOR-19

| AGENT OR CARRIER | PHONE NUMBER | POLICY NUMBER | COVERAGE TYPE | EXPIRATION DATE | DATE PREMIUM DUE |
|---|---|---|---|---|---|
| Admiral Insurance Company | 713-984-1370 | EO000035148-02 | E&O | 10/1/2018 | PAID |
| Guardian | 800-627-4200 | 00 521172 | Dental | 12/31/2018 | 1st on Month |
| The Hartford | 860-547-5000 | 20 SBA TQS967 | Liability | 2/12/2019 | PAID |
| Humana | 800-448-6262 | 599727 | Medical & Vision | 12/31/2018 | 1st on Month |
| American Builders | 678-309-4000 | WCV 0027812 15 | Workers Comp | 12/5/2018 | PAID |

 **ACORD**®

# CERTIFICATE OF LIABILITY INSURANCE

**DATE (MM/DD/YYYY)**
6/04/2018

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Amanda Fenn Diaz | | |
|---|---|---|---|
| U.S. E&O Brokers<br>820 Gessner Suite 1680<br>Houston, TX  77024 | PHONE (A/C, No, Ext): 713-984-1370 | | FAX (A/C, No): 713-984-1152 |
| | E-MAIL ADDRESS: amanda@useo.com | | |
| | **INSURER(S) AFFORDING COVERAGE** | | **NAIC #** |
| | INSURER A : Admiral Insurance Compnay | | 24856 |
| INSURED<br>American Underwriting Services, LLC<br>1255 Roberts Blvd. Suite 102<br>Kennesaw, GA  30144 | INSURER B : | | |
| | INSURER C : | | |
| | INSURER D : | | |
| | INSURER E : | | |
| | INSURER F : | | |

## COVERAGES      CERTIFICATE NUMBER:      REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ |
| | ☐ COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ |
| | ☐ CLAIMS-MADE ☐ OCCUR | | | | | | MED EXP (Any one person) | $ |
| | | | | | | | PERSONAL & ADV INJURY | $ |
| | | | | | | | GENERAL AGGREGATE | $ |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ |
| | ☐ POLICY ☐ PRO-JECT ☐ LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | ☐ ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | ☐ ALL OWNED AUTOS ☐ SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | ☐ HIRED AUTOS ☐ NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | ☐ UMBRELLA LIAB ☐ OCCUR | | | | | | EACH OCCURRENCE | $ |
| | ☐ EXCESS LIAB ☐ CLAIMS-MADE | | | | | | AGGREGATE | $ |
| | ☐ DED ☐ RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**<br>ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICE/MEMBER EXCLUDED? ☐ Y/N<br>(Mandatory in NH)<br>If yes, describe under DESCRIPTION OF OPERATIONS below | N/A | | | | | | ☐ WC STATU-TORY LIMITS ☐ OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |
| A | Insurance Agents and / or Broker Errors and Omissions<br>Retroactive Date: 10/01/1993 | | | EO000035148-02 | 10/01/2017 | 10/01/2018 | $2,000,000.00  Each Claim<br>$2,000,000.00  Annual Aggregate<br>$25,000 Ded Per Claim / $75,000 Aggregate | |

**DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)**

Insurance Agent and / or Broker
Professional Liability
Claims Made and Reported Policy

Named Insured(s) with Retroactive Date(s):
American Underwriting Services, LLC - Retroactive Date: 10/1/1993
WBW Management, Inc - Retroactive Date: 10/1/1993
TNT Risk Management, LLC - Retroactive Date: 5/17/2012

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| FOR EVIDENCE OF INSURANCE ONLY | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.<br><br>AUTHORIZED REPRESENTATIVE<br>Amanda Fenn Diaz |

© 1988-2010 ACORD CORPORATION. All rights reserved.

ACORD 25 (2010/05)      The ACORD name and logo are registered marks of ACORD

# SUMMARY OF INSURANCE


THE HARTFORD

**FOR:**

AMERICAN UNDERWRITING SV'S LLC
1255 ROBERTS BLVD NW STE 102
KENNESAW GA 30144
Phone:                                          FAX:

Prepared: 6/8/2018

**BY:**

HOME OFFICE
CAPSTONE INSURANCE SERVICES/PHS         266841
PO BOX 29611
CHARLOTTE NC 28229
Phone:                                          FAX:

| ACCOUNT POLICY RECAP | Policy Number | Eff Date | Exp Date | Premium |
|---|---|---|---|---|
| . Spectrum | 20 SBA TQ5967 | 02012018 | 02012019 | $1,009.00 |
| Hartford Accident & Indemnity Co | | | | |

**POLICY DETAIL        Policy  . Spectrum**

| Property Coverages - Special Form | Limit | Deductible |
|---|---|---|
| **Location 001 Building 001** | | |
| 1255 ROBERTS BLVD STE 102 | | |
| KENNESAW, GA 30144-7078 | | |
| | | |
| BUSINESS PERSONAL PROPERTY | $213,800 | $1,000 |
| Replacement Cost | | |
| STRETCH | | |

Additional Interest: Loss Payee              DE LAGE LANDEN
                                             1111 OLD EAGLE SCHOOL RD
                                             WAYNE, PA 19087

**Property Add'l Policy Coverages - Applicable to all policy locations**
EQUIPMENT BREAKDOWN COVERAGE
BUS INCOME W/ EXTRA EXPENSE
TERRORISM
IDENTITY RECOVERY COVERAGE

**Comm'l Liability Coverages - Applicable to all policy locations**

| | |
|---|---|
| Each Occurrence | $2,000,000 |
| Damage to Premises Rented to You | $300,000 |
| Medical Expense (Any One Person) | $10,000 |
| Personal & Advertising Injury | $2,000,000 |
| General Aggregate | $4,000,000 |
| Product/Complet Operation Aggregate | $4,000,000 |
| Hired Non-Owned Auto Liability | $2,000,000 |
| TERRORISM | |

| Class Description Detail | Code | Premium Basis |
|---|---|---|
| LOCATION 001 INSURANCE AGENCY | 65181 | |

This summary and its attachments provides high level overview of policy coverages and does not include all conditions, limitation or exclusion. Please refer to the actual policy forms for detailed coverages, limits and deductibles.

**AMERICAN UNDERWRITING SV'S LLC**                     Prepared: 6/8/2018
**20 SBA TQ5967**

**Stretch Endorsement - Including:**

| | |
|---|---|
| Accounts Receivable | $25,000 |
| Brands & Labels | Included |
| Bus Income - Off-Premises Services | $25,000 |
| Bus Income - Newly Acquired Premises | $250,000 |
| Claims Expense | $5,000 |
| Computer & Media | $10,000 |
| Consequential Loss to Stock | Included |
| Debris Removal | $25,000 |
| Employee Dishonesty /ERISA | $10,000 |
| Fine Arts | $10,000 |
| Forgery | $10,000 |
| Increased Cost of Construction-Building | $10,000 |
| Newly Constructed/Acquired Buildings | $1,000,000 |
| Newly Constructed/Acquired-BPP | $500,000 |
| Off-Premises Services Direct Damage | $10,000 |
| Outdoor Property | $1,000/$10,000 |
| Outdoor Signs | All |
| Personal Effects | $10,000 |
| Personal Property of Others | $10,000 |
| Property at Other Premises | $10,000 |
| Property Off Premises | $15,000 |
| Salespersons' Samples | $1,000 |
| Sewer and Drain Back Up | Included |
| Sump Overflow or Sump Pump Failure | $15,000 |
| Temperature Change | $10,000 |
| Tenant Building and Personal Property Coverage - Req'd by Lease | $20,000 |
| Transit Coverage | $10,000 |
| Unauthorized Business Card Use | $2,500 |
| Valuable Papers & Records | $25,000 |
| Valuation Changes | Included |

        Commodity Stock
        Finished Stock
        Mercantile Stock-Sold

WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

## INFORMATION PAGE

Insurer: (NCCI Carrier Code   25496  )
American Builders Insurance Company
A Stock Company
P.O. Box 723099
Atlanta, GA  31139-0099

Producer: 0000071
Toccoa Insurance Agency
P.O. Box 400
Toccoa, GA  305770400

1. The Insured and Mailing Address:
   AMERICAN UNDERWRITING SERVICES LLC
   1255 ROBERTS BOULEVARD
   SUITE 102
   KENNESAW, GA  30144

   Carrier Policy #: WCV 0027812 15
   Carrier Prior Policy #: WCV 0027812

   Type of Business: LIMITED LIAB CO(LLC)
   Fein: 581808554
   Risk ID:  000000000

   Other workplaces not shown above: See the Schedule Of Workplaces for this policy.

2. The Policy Period is from 12:01 a.m. on 12/05/2017 to 12:01 a.m. on 12/05/2018 at the Insured's mailing address.

3. A. Workers Compensation Insurance:   Part One of the policy applies to the Workers Compensation Law of the states listed here: Georgia

   B. Employers Liability Insurance:   Part Two of the policy applies to work in each state listed in Item 3A.
      The limits of our liability under Part Two are:

   |                          |    |         |               |
   |--------------------------|----|---------|---------------|
   | Bodily Injury by Accident| $  | 500,000 | each accident |
   | Bodily Injury by Disease | $  | 500,000 | policy limit  |
   | Bodily Injury by Disease | $  | 500,000 | each employee |

   C. Other States Insurance:   Part THREE of the policy applies to the states, if any, listed here:
   Alabama, Florida, Indiana, Maryland, Mississippi, North Carolina, Oklahoma, Pennsylvania, South Carolina, Tennessee, Virginia
   D. This policy includes these endorsements and schedules: See endorsement schedule.

4. The premium for this policy will be determined by our Manuals of Rules, Classifications, Rates, and Rating Plans. All information required below is subject to verification and change by audit.

| Classifications | Code No. | Premium Basis Total Estimated Annual Remuneration | Rate Per $100 of Remuneration | Estimated Annual Premium |
|-----------------|----------|---------------------------------------------------|-------------------------------|--------------------------|
| SEE SCHEDULE OF OPERATIONS | | | | |

| | |
|--|--|
| Total Estimated Annual Premium | $3,809 |

Minimum Premium          $600          Expense Constant          $250

COUNTERSIGNED BY _Greg Krause_

WC 00 00 01 A 0415
Copyright 1994 National Council on Compensation Insurance Inc.



# CERTIFICATE OF LIABILITY INSURANCE

DATE (MM/DD/YYYY)
5/30/2018

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must have ADDITIONAL INSURED provisions or be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: | | |
|---|---|---|---|
| CAPSTONE INSURANCE SERVICES/PHS | PHONE (A/C, No, Ext): | | FAX (A/C, No): |
| 266841 P: F: | E-MAIL ADDRESS: | | |
| PO BOX 29611 | INSURER(S) AFFORDING COVERAGE | | NAIC# |
| CHARLOTTE NC 28229 | INSURER A Hartford Accident & Indemnity Co | | 22357 |
| INSURED | INSURER B | | |
| | INSURER C | | |
| AMERICAN UNDERWRITING SV'S LLC | INSURER D | | |
| 1255 ROBERTS BLVD NW STE 102 | INSURER E | | |
| KENNESAW GA 30144 | INSURER F | | |

## COVERAGES          CERTIFICATE NUMBER:                    REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **COMMERCIAL GENERAL LIABILITY** X CLAIMS-MADE X OCCUR X General Liab | X | | 20 SBA TQ5967 | 02/01/2018 | 02/01/2019 | EACH OCCURRENCE | $2,000,000 |
| | | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $300,000 |
| | | | | | | | MED EXP (Any one person) | $10,000 |
| | | | | | | | PERSONAL & ADV INJURY | $2,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | GENERAL AGGREGATE | $4,000,000 |
| | POLICY PRO-JECT X LOC | | | | | | PRODUCTS - COMP/OP AGG | $4,000,000 |
| | OTHER: | | | | | | | $ |
| A | **AUTOMOBILE LIABILITY** ANY AUTO OWNED AUTOS ONLY SCHEDULED AUTOS X HIRED AUTOS ONLY X NON-OWNED AUTOS ONLY | | | 20 SBA TQ5967 | 02/01/2018 | 02/01/2019 | COMBINED SINGLE LIMIT (Ea accident) | $2,000,000 |
| | | | | | | | BODILY INJURY (Per person) | $ |
| | | | | | | | BODILY INJURY (Per accident) | $ |
| | | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| | **UMBRELLA LIAB** OCCUR EXCESS LIAB CLAIMS-MADE | | | | | | EACH OCCURRENCE | $ |
| | | | | | | | AGGREGATE | $ |
| | DED RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY** ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? (Mandatory in NH) If yes, describe under DESCRIPTION OF OPERATIONS below | Y/N N/A | | | | | PER STATUTE OTH-ER | |
| | | | | | | | E.L. EACH ACCIDENT | $ |
| | | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (ACORD 101, Additional Remarks Schedule, may be attached if more space is required)

Those usual to the Insured's Operations. Certificate holder is an additional insured per the Business Liability Coverage Form SS 00 08 attached to this policy.

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| UNITED STATES TRUSTEE 362 RICHARD RUSSELL BUILDING 75 TED TURNER DR SW ATLANTA, GA 30303 | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. AUTHORIZED REPRESENTATIVE *Susan L. Castaneda* |

© 1988-2015 ACORD CORPORATION. All rights reserved.

ACORD 25 (2016/03)          The ACORD name and logo are registered marks of ACORD

# Humana.

Administrative Office:
900 Ashwood Parkway, Suite 400
Atlanta, GA 30338

Administrative Office:
1100 Employers Boulevard
Green Bay, Wisconsin 54344

# Certificate of Coverage
## Humana Employers Health Plan of Georgia, Inc. and Humana Insurance Company

| | |
|---|---|
| **Group Plan Sponsor:** | AMERICAN UNDERWRITING SER |
| **Group Plan Number:** | 599727 |
| **Effective Date:** | 01/01/2018 |
| **Product Name:** | GABN0937  CPYH |
| **Product Type:** | Health Maintenance Organization Point of Service (POS) |

In accordance with the terms of the *master group contract* issued to the *group plan sponsor*, Humana Employers Health Plan of Georgia, Inc. and Humana Insurance Company certifies that a *covered person* has coverage for the benefits described in this *certificate*. This *certificate* becomes the Certificate of Coverage and replaces any and all certificates and certificate riders previously issued.

*Bruce Broussard*

Bruce Broussard
President

CHMO 2004-C  01/18

3

Administrative Office:
1100 Employers Boulevard
Green Bay, Wisconsin 54344

# Group Vision Certificate of Insurance
## Humana Insurance Company

**Policyholder:**     AMERICAN UNDERWRITING SER

**Policy Number:**   599727

**Effective Date:**   01/01/2018

**Product Name:**    GA HUMANA VSION EXAM PLUS

In accordance with the terms of the *policy* issued to the *policyholder*, Humana Insurance Company certifies that a *covered person* is insured for the benefits described in this *certificate*. This *certificate* becomes the Certificate of Insurance and replaces any and all certificates and certificate riders previously issued.

Bruce Broussard
President

**The insurance *policy* under which this *certificate* is issued is <u>not</u> a policy of Workers' Compensation insurance. *You* should consult *your employer* to determine whether *your employer* is a subscriber to the Workers' Compensation system.**

**This is <u>not</u> a policy of Long Term Care insurance.**

NOTICE

**The laws of the State of Georgia prohibit insurers from unfairly discriminating against any person based upon his or her status as a victim of family violence.**

**BENEFITS UNDER THIS PPO PLAN ARE LIMITED WHEN YOU SEE A NON-PREFERRED PROVIDER**

**The benefits in this PPO plan are designed to allow *you* to realize a lower member cost when *you* receive *your services* from a *preferred provider*. When *your* treatment is provided by a *non-preferred provider*, *you* will have a higher member cost. Please review *your* schedules of benefits carefully to understand this difference in benefits.**

GA-70147-01 CERT

1

6/8/2018    Guardian Anytime



**ATTACHMENT 8**

**SIGNIFICANT DEVELOPMENTS DURING REPORTING PERIOD**

Information to be provided on this page, includes, but is not limited to: (1) financial transactions that are not reported on this report, such as the sale of real estate *(attach closing statement)*; (2) non-financial transactions, such as the substitution of assets or collateral; (3) modifications to loan agreements; (4) change in senior management, etc. Attach any relevant documents.

___ Chapter 11 Trustee Appointed on June 27, 2018.

We anticipate filing a Plan of Reorganization and Disclosure Statement on or before _____ N/A _____