**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

In re: AMERICAN UNDERWRITING
SERVICES, LLC

§     Case No. 18-58406-SMS
§
§
§

Debtor(s)

**TRUSTEE'S FINAL REPORT (TFR)**

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under Chapter 11 of the United States Bankruptcy Code was filed on 05/18/2018. The case was converted to one under Chapter 7 on 07/27/2018. The undersigned trustee was appointed on 08/13/2018.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized the gross receipts of           $           883,240.25

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim distribution | 0.00 |
| Administrative expenses | 470,359.90 |
| Bank service fees | 11,020.29 |
| Other payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 46,369.90 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |
| Leaving a balance on hand of[1]     $ | 355,490.16 |

The remaining funds are available for distribution.

---
[1]The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6. The deadline for filing non-governmental claims in this case was 11/13/2018 and the deadline for filing governmental claims was 11/14/2018. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $42,206.43. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $42,206.43, for a total compensation of $42,206.43[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00 and now requests reimbursement for expenses of $1,114.56 for total expenses of $1,114.56[2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 08/13/2021 _____

By: /s/ S. Gregory Hays _____
Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

_____

[2]If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 1

**Case No.:**  18-58406-SMS

**Case Name:**  AMERICAN UNDERWRITING SERVICES, LLC

**For Period Ending:**  08/13/2021

**Trustee Name:**  (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):**  07/27/2018 (c)

**§ 341(a) Meeting Date:**  09/12/2018

**Claims Bar Date:**  11/13/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand<br>Administered during Chapter 11 case. | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Checking Account at Bank of North Georgia, a division of Synovus, xxxxxx4718<br>Administered during Chapter 11 case. | 250,000.00 | 0.00 | | 0.00 | FA |
| 3 | Checking Account at Bank of North Georgia, a Division of Synovus, xxxxxx5668<br>Administered during Chapter 11 case. | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Checking Account at Bank of North Georgia, a Division of Synovus, xxxxxx5650<br>Administered during Chapter 11 case. | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Undeposited checks<br>Administered during Chapter 11 case. | 100,000.00 | 0.00 | | 0.00 | FA |
| 6 | Lease deposit, Roberts Blvd., LLC<br>Trustee vacated location. Any deposit was offset against unpaid rent. | 12,000.00 | 0.00 | | 0.00 | FA |
| 7 | A/R 90 days old or less. Face amount = $1086389.56. Doubtful/Uncollectible accounts = $0.<br>The majority of accounts receivable was administered during Chapter 11 case. | 1,086,389.56 | 40,000.00 | | 37,991.61 | FA |
| 8 | A/R Over 90 days old. Face amount = $0.Doubtful/Uncollectible accounts = $0. | 0.00 | 0.00 | | 0.00 | FA |
| 9 | 5 office furniture sets (desk & credenza), 9 work stations, 13 office chairs, 16 desk chairs, 15 file cabinets, 1 sofa, 1 coffee table, 1 side table, 1 glass top stand up desk, 1 computer hutch, 2 conference tables. Valuation Method: Fair Market Value<br>Abandoned per notice, Dkt # 110. | 7,000.00 | 7,000.00 | OA | 0.00 | FA |
| 10 | 9 computers, 20 monitors<br>Computers are being stored by Trustee. No significant value. | 3,000.00 | 0.00 | | 0.00 | FA |
| 11 | Leasehold Interest: 1255 Roberts Blvd, Ste 102 Kennesaw GA<br>Personal property was abandoned per notice, Dkt # 110. Trustee vacated space. | 0.00 | 0.00 | | 0.00 | FA |
| 12 | www.americanunderwritingservices.com | Unknown | 0.00 | | 0.00 | FA |
| 13 | Refunds - Bond, Benefits, retainers and Insurance (u) | 1,000.00 | 1,000.00 | | 4,216.73 | FA |
| 14 | EastWest Bank Account # 0724 (u) | 90,905.50 | 90,905.50 | | 90,905.50 | FA |
| 15 | EastWest Bank Account # 0738 (u) | 448,696.42 | 448,696.42 | | 448,696.42 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit A

Page: 2

**Case No.:**   18-58406-SMS

**Case Name:**   AMERICAN UNDERWRITING SERVICES, LLC

**For Period Ending:**   08/13/2021

**Trustee Name:**   (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):**   07/27/2018 (c)

**§ 341(a) Meeting Date:**   09/12/2018

**Claims Bar Date:**   11/13/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | EastWest Bank Account # 0864 (u) | 65,922.00 | 65,922.00 | | 65,922.00 | FA |
| 17 | Funds Garnished by Prosight<br>See Adversary # 18-05106. Settled per Order, Dkt # 173. | 225,508.99 | 225,508.99 | | 225,507.99 | FA |
| 18 | Adversary 19-05202. Claims against Russell Wiley (u)<br>Adversary closed on 5/24/21. No recovery. | 0.00 | 0.00 | | 0.00 | FA |
| 19 | Adversary 19-05202 - Claims against Neil Wiley (u)<br>Trustee determined cost to litigate the claim will exceed the benefit.  Adversary dismissed. | 1.00 | 1.00 | | 0.00 | FA |
| 20 | Adversary 19-05202. Claims against Wiley Group, Inc., TW3 Transportation, LLC, TW3 Logistics LLC, Transport South Insurance Agency, LLC (u)<br>Default judgment entered on 9/30/19 against The Wiley Group, Inc., Transport South Insurance Agency, LLC, TW3 Logistics LLC, TW3 Transportation, LLC. No recovery expected. | 0.00 | 0.00 | | 0.00 | FA |
| 21 | Recovery of pre-petition transfers to Gillen Withers & Lake LLC (u)<br>Settlement approved per Order, Dkt # 228. | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| **21** | **Assets Totals (Excluding unknown values)** | **$2,300,423.47** | **$889,033.91** | | **$883,240.25** | **$0.00** |

**Major Activities Affecting Case Closing:**

8/1/2020- Case was converted from Chapter 11 to Chapter 7 effective 7/27/18.

6/30/2021 - All open matters have been resolved.

7/29/2021 - Trustee is in the process of finalizing his TFR.

**Initial Projected Date Of Final Report (TFR):**   12/31/2020

**Current Projected Date Of Final Report (TFR):**   08/13/2021 (Actual)

| | |
|---|---|
| 08/13/2021 | /s/S. Gregory Hays |
| Date | S. Gregory Hays |

# Form 2

Exhibit B

## Cash Receipts And Disbursements Record

Page: 1

| | | |
|---|---|---|
| **Case No.:** | 18-58406-SMS | |
| **Case Name:** | AMERICAN UNDERWRITING SERVICES, LLC | |
| **Taxpayer ID #:** | **-***6565 | |
| **For Period Ending:** | 08/13/2021 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0724 AUS DIP-0724 |
| **Blanket Bond (per case limit):** | $31,525,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/27/18 | {14} | Opening Chapter 7 Balance | Funds Turned Over from Ch 11 Trustee | 1290-010 | 90,905.50 | | 90,905.50 |
| 07/30/18 | 1017 | Humana Emp Health Plan | Invoice # 666484647. Paid per Order, Dkt # 145. | 2690-000 | | 3,671.42 | 87,234.08 |
| 07/30/18 | 1018 | Taylor Cline | Employee Expense Reimbursement. Paid per Order, Dkt # 145. | 2690-000 | | 28.80 | 87,205.28 |
| 07/30/18 | 1019 | Stephen Uhler | Employee Expense Reimbursement. Paid per Order, Dkt # 145. | 2690-000 | | 67.23 | 87,138.05 |
| 07/30/18 | | Corporate Payroll Services | Payroll fee - P/E 7/30/18. Paid per Order, Dkt # 145. | 2690-000 | | 60.20 | 87,077.85 |
| 07/30/18 | | Corporate Payroll Services | Payroll taxes - P/E 7/30/18. Paid per Order, Dkt # 145. | 2690-720 | | 4,351.92 | 82,725.93 |
| 07/30/18 | | Corporate Payroll Services | Wages - Direct Deposit Employees - P/E 7/30/18. Paid per Order, Dkt # 145. | 2690-720 | | 11,157.88 | 71,568.05 |
| 08/01/18 | 1020 | WNC LLC | Data Services. Paid per Order, Dkt # 145. | 2690-000 | | 772.60 | 70,795.45 |
| 08/17/18 | | East West Bank | ANALYSIS ACTIVITY FOR 07/18. Paid per Order, Dkt # 145. | 2690-000 | | 127.65 | 70,667.80 |
| 08/20/18 | | US Premium Finan | Payment 180820 206884402 - E&O Policy Premium - Paid per Order, Dkt # 139. | 2420-750 | | 2,707.34 | 67,960.46 |
| 08/28/18 | | American Underwriting Services | Transfer to RABO Acct # ******6600 | 9999-000 | | 67,460.46 | 500.00 |
| 09/18/18 | | East West Bank | ANALYSIS ACTIVITY FOR 08/18. Paid per Order, Dkt # 145. | 2600-000 | | 34.52 | 465.48 |
| 09/28/18 | | Corporate Payroll Services | Payroll Fees - Quarterly Filing. Paid per Order, Dkt # 145. | 2690-000 | | 32.60 | 432.88 |
| 10/16/18 | | East West Bank | ANALYSIS ACTIVITY FOR 09/18. Paid per Order, Dkt # 145. | 2600-000 | | 133.30 | 299.58 |
| 11/20/18 | | East West Bank | ANALYSIS ACTIVITY FOR 10/18. Paid per Order, Dkt # 145. | 2600-000 | | 131.42 | 168.16 |
| 12/18/18 | | East West Bank | ANALYSIS ACTIVITY FOR 11/18. Paid per Order, Dkt # 145. | 2600-000 | | 131.48 | 36.68 |
| 12/31/18 | | Corporate Payroll Services | Payroll Fees - Quarterly Filing. Paid per Order, Dkt # 145. | 2690-000 | | 145.00 | -108.32 |
| 01/02/19 | | American Underwriting Services | Transfer from AUS - EastWest Acct #0738 | 9999-000 | 200.00 | | 91.68 |
| 01/02/19 | | East West Bank | Overdraft Fee. Paid per Order, Dkt # 145. | 2600-000 | | 30.00 | 61.68 |
| 01/08/19 | | American Underwriting Services | Transfer to RABO Acct # 5022566600 | 9999-000 | | 61.68 | 0.00 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 91,105.50 | 91,105.50 | $0.00 |
| Less: Bank Transfers/CDs | 200.00 | 67,522.14 | |
| **Subtotal** | 90,905.50 | 23,583.36 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$90,905.50** | **$23,583.36** | |

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 18-58406-SMS | |
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | |
| Taxpayer ID #: | **-***6565 | |
| For Period Ending: | 08/13/2021 | |

| | |
|---|---|
| Trustee Name: | S. Gregory Hays (300320) |
| Bank Name: | East West Bank |
| Account #: | ******0738 AUS DIP-0738 |
| Blanket Bond (per case limit): | $31,525,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/27/18 | {15} | Opening Chapter 7 Balance | Funds Turned Over from Ch 11 Trustee | 1290-010 | 448,696.42 | | 448,696.42 |
| 07/31/18 | {7} | Customer Deposits | Various Customer - Insurance Premiums | 1121-000 | 9,747.62 | | 458,444.04 |
| 07/31/18 | {7} | Dewey Young | Insurance Premiums (Deposit Reversed 8/3/18) | 1121-000 | 90,869.92 | | 549,313.96 |
| 08/01/18 | {7} | HUB INTERNATIONAL LIMITED | Insurance Premium Collections | 1121-000 | 22,001.37 | | 571,315.33 |
| 08/03/18 | {7} | Dewey Young | Reverse Deposit from 8/1/18 | 1121-000 | -90,869.92 | | 480,445.41 |
| 08/08/18 | {7} | US Premium Finance | Insurance Premium Collection | 1121-000 | 2,304.03 | | 482,749.44 |
| 08/28/18 | | American Underwriting Services | Transfer to RABO Acct # xxxxxx6600 | 9999-000 | | 482,249.44 | 500.00 |
| 09/20/18 | {7} | Top Premium Finance | Insurance Premium Collection | 1121-000 | 2,371.00 | | 2,871.00 |
| 01/02/19 | | American Underwriting Services | Transfer to AUS - EastWest Acct #0724 | 9999-000 | | 200.00 | 2,671.00 |
| 01/08/19 | | American Underwriting Services | Transfer to RABO Acct # xxxxx6600 | 9999-000 | | 2,671.00 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 485,120.44 | 485,120.44 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 485,120.44 | |
| Subtotal | | 485,120.44 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $485,120.44 | $0.00 | |

## Form 2

## Cash Receipts And Disbursements Record

Exhibit B

Page: 3

| | |
|---|---|
| Case No.: | 18-58406-SMS |
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC |
| Taxpayer ID #: | **-***6565 |
| For Period Ending: | 08/13/2021 |

| | |
|---|---|
| Trustee Name: | S. Gregory Hays (300320) |
| Bank Name: | East West Bank |
| Account #: | ******0864 AUS Opr - Comm |
| Blanket Bond (per case limit): | $31,525,000.00 |
| Separate Bond (if applicable): | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Deposit<br>$ | 6<br>Disbursement<br>$ | 7<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/01/18 | {16} | Opening Chapter 7 Balance | Funds Turned Over from Ch 11 Trustee | 1290-010 | 65,922.00 | | 65,922.00 |
| 08/28/18 | | American Underwriting Services | Transfer to RABO Acct # xxxxxx6600 | 9999-000 | | 65,422.00 | 500.00 |
| 01/08/19 | | American Underwriting Services | Transfer to RABO Acct # xxxxx6600 | 9999-000 | | 500.00 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 65,922.00 | 65,922.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 65,922.00 | |
| Subtotal | 65,922.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $65,922.00 | $0.00 | |

## Form 2

Exhibit B

### Cash Receipts And Disbursements Record

Page: 4

| Case No.: | 18-58406-SMS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6600 Checking |
| Taxpayer ID #: | **-***6565 | Blanket Bond (per case limit): | $31,525,000.00 |
| For Period Ending: | 08/13/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/18 | | American Underwriting Services | Transfer from Account # 0724 at East West Bank | 9999-000 | 67,460.46 | | 67,460.46 |
| 08/29/18 | | American Underwriting Services | Transfer from Account # 0864 at East West Bank | 9999-000 | 65,422.00 | | 132,882.46 |
| 08/29/18 | | American Underwriting Services | Transfer from Account # 0738 at East West Bank | 9999-000 | 482,249.44 | | 615,131.90 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 29.49 | 615,102.41 |
| 09/05/18 | {13} | Supportive Insurance Services LLC | Refund of Retainer | 1229-000 | 1,000.00 | | 616,102.41 |
| 09/11/18 | 101 | Guardian | Group # 521172. Paid per order dated 9/27/18, docket # 145. | 2690-000 | | 669.22 | 615,433.19 |
| 09/13/18 | {13} | WageWorks | Reimbursement of cobra insurance premiums (Angela Wiley). See adjustment on 9/20/18. | 1229-000 | 534.20 | | 615,967.39 |
| 09/13/18 | 102 | U.S. Premium Finance | Errors and omissions tail policy. Paid per Order, Dkt # 151. | 2420-750 | | 2,707.34 | 613,260.05 |
| 09/18/18 | {13} | WageWorks, inc | August 2018 Premium Reimbursement/refund | 1229-000 | 1,100.71 | | 614,360.76 |
| 09/20/18 | 103 | Stephen Uhler | Constant Contact payment reimbursement for announcement to agents and carriers. Paid per order, docket # 145. | 2690-000 | | 45.00 | 614,315.76 |
| 09/20/18 | 104 | Warrington Network Consultants | Data hosting and services. Invoice #CW 5513 ($648.75) and invoice #MSP-5514 ($117.40). Paid per order, dkt # 145. | 2690-000 | | 766.15 | 613,549.61 |
| 09/20/18 | {13} | WageWorks, Inc | Deposit Adjustment. Amount recorded as $534.20 instead of actual of $534.02. See deposit dated 9/13/18. | 1229-000 | -0.18 | | 613,549.43 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 471.96 | 613,077.47 |
| 09/30/18 | | WageWorks, Inc | Adjustment. Transaction added in Error during reconciliation process and later reversed. Deposit Adjustment. Amount recorded as $534.20 instead of actual of $534.02. See deposit dated 9/13/18. | 1229-000 | 534.20 | | 613,611.67 |
| 09/30/18 | | WageWorks, Inc | Adjustment. Transaction added in Error during reconciliation process and later reversed. Deposit Adjustment. Amount recorded as $534.20 instead of actual of $534.02. See deposit dated 9/13/18. | 1229-002 | -534.20 | | 613,077.47 |
| 10/03/18 | 105 | WNC LLC | Data hosting and IT services. Invoice #CW 5629 ($67.50) and invoice #MSP-5623 ($117.40). Paid per order, dkt # 145 | 2690-000 | | 184.90 | 612,892.57 |
| 10/03/18 | 106 | Hays Financial Consulting, LLC | Reimbursement of email hosting charged by Intermedia paid by Hays Financial. Paid per order, dkt # 145. | 2690-000 | | 1,534.22 | 611,358.35 |
| 10/15/18 | 107 | U.S. E&O Brokers | Errors and omissions tail policy . Paid per Order, Dkt # 151. | 2420-750 | | 37,700.00 | 573,658.35 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 540.69 | 573,117.66 |

Page Subtotals:        $617,766.63        $44,648.97

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)        ! - transaction has not been cleared

## Form 2

**Exhibit B**

Page: 5

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 18-58406-SMS | |
| **Case Name:** | AMERICAN UNDERWRITING SERVICES, LLC | |
| **Taxpayer ID #:** | **-***6565 | |
| **For Period Ending:** | 08/13/2021 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******6600 Checking |
| **Blanket Bond (per case limit):** | $31,525,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/06/18 | 108 | Hays Financial Consulting, LLC | Reimbursement of email hosting charged by Intermedia paid by Hays Financial. Paid per order, dkt # 145. | 2690-000 | | 770.43 | 572,347.23 |
| 11/06/18 | 109 | Michelle Madison | 14 Hrs @ $50/hr. Thru 11/5/18. Consulting work for research and compilation of data. Paid per order, dkt # 145. | 2690-000 | | 700.00 | 571,647.23 |
| 11/06/18 | 110 | WNC LLC | Data hosting and IT services. Invoice CW 5720 ($502.35) and invoice MSP-5689 ($117.40). Paid per order, Dkt # 145. | 2690-000 | | 619.75 | 571,027.48 |
| 11/28/18 | 111 | NRAI, Inc. | Registered Agent fee. invoice Number *******72-00. Paid per order, Dkt # 145. | 2690-000 | | 48.00 | 570,979.48 |
| 11/28/18 | 112 | WNC LLC | Data hosting and IT services, Docket # 145. Invoice # MSP-5752. Paid per Order, dkt # 145. | 2690-000 | | 117.40 | 570,862.08 |
| 12/10/18 | 113 | Michelle Madison | 5 Hrs @ $50/hr. Thru 12/5/18 . Consulting work for research and compilation of data. Paid per order, dkt # 145. | 2690-000 | | 250.00 | 570,612.08 |
| 12/10/18 | 114 | WNC LLC | Data hosting and IT services. Invoice # CW5782. Paid per Order, Dkt # 145. | 2690-000 | | 705.79 | 569,906.29 |
| 12/10/18 | 115 | Hays Financial Consulting, LLC | Reimbursement of email hosting charged by Intermedia paid by Hays Financial. Paid per order, dkt # 145. | 2690-000 | | 768.24 | 569,138.05 |
| 12/18/18 | {13} | Global Surety, LLC | Ch 11 Bond # 016215806 Refund | 1229-000 | 1,582.00 | | 570,720.05 |
| 01/09/19 | | American Underwriting Services (East West Bank) | Transfer from Closed DIP Accounts at East West Bank | 9999-000 | 3,232.68 | | 573,952.73 |
| 01/28/19 | 116 | US Premium Finance | Return of Funds Erroneously paid to Trustee on or about 7/12/18 (Ch11 period). Paid per Order, Dkt # 168. | 8500-002 | | 46,369.90 | 527,582.83 |
| 01/28/19 | 117 | AIG | Payment of Chapter 11 Premiums. Paid per Order, Dkt # 168. | 6950-000 | | 55,442.98 | 472,139.85 |
| 02/05/19 | 118 | American Millennium Insurance Company | Payment of Chapter 11 Premiums. Paid per Order, Dkt # 168. | 6950-000 | | 58,091.52 | 414,048.33 |
| 02/05/19 | 119 | American Southern Insurance Company | Payment of Chapter 11 Premiums. Paid per Order, Dkt # 168. | 6950-000 | | 51,727.49 | 362,320.84 |
| 02/05/19 | 120 | Capital Insurance Brokers | Over payment of Check # 2732. Payment of Chapter 11 Premiums. Paid per Order, Dkt # 168. | 6950-000 | | 150.00 | 362,170.84 |
| 02/25/19 | {17} | The State Court of Gwinnett County | Pro Sight Garnished Funds released to Trustee per settlement and Order, Dkt. # 173. | 1141-000 | 225,507.99 | | 587,678.83 |
| 03/27/19 | 121 | WNC LLC | Invoices MSP-5828, MSP-5894,CW-5918,MSP-5963,MSP-6034.IT services January 2019 - March 2019. Paid per Order, Docket # 188. | 2690-000 | | 570.85 | 587,107.98 |
| 03/27/19 | 122 | Hays Financial Consulting, LLC | Reimbursement of Jan and Feb 2019 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 1,535.36 | 585,572.62 |
| 03/27/19 | 123 | Corporate Payroll Services | Preparation of W-2s. Paid per Order, Docket # 188. | 2690-000 | | 849.00 | 584,723.62 |

**Page Subtotals:**     **$230,322.67**     **$218,716.71**

{ } Asset Reference(s)        UST Form 101-7-TFR (5/1/2011)        ! - transaction has not been cleared

## Form 2

Exhibit B

### Cash Receipts And Disbursements Record

Page: 6

| Case No.: | 18-58406-SMS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6600 Checking |
| Taxpayer ID #: | **-***6565 | Blanket Bond (per case limit): | $31,525,000.00 |
| For Period Ending: | 08/13/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/19 | 124 | American Inter-Fidelity Exchange | Payment of Chapter 11 Premiums. Paid per Order, Dkt # 168. | 6950-000 | | 75,178.37 | 509,545.25 |
| 04/22/19 | 125 | ACE Westchester Specialty Group | Payment of Chapter 11 Premiums. Paid per Order, Dkt # 168. | 6950-000 | | 1,203.62 | 508,341.63 |
| 05/16/19 | 126 | Brit UW Limited | Premium payments approved for payment per Order, Dkt # 193. Stopped on 08/26/2019 | 6950-000 | | 27,470.34 | 480,871.29 |
| 05/17/19 | 127 | Integro Insurance Brokers Limited | Payment of Premiums per Order, Dkt # 193. - PAYMENT STOPPED. REPLACEMENT ORDER  TO CORRECT PAYEE TO BE PREPARED. Stopped on 08/19/2019 | 6950-000 | | 123,394.58 | 357,476.71 |
| 08/19/19 | 127 | Integro Insurance Brokers Limited | Payment of Premiums per Order, Dkt # 193. - PAYMENT STOPPED. REPLACEMENT ORDER  TO CORRECT PAYEE TO BE PREPARED. Stopped: check issued on 05/17/2019 | 6950-000 | | -123,394.58 | 480,871.29 |
| 08/26/19 | 126 | Brit UW Limited | Premium payments approved for payment per Order, Dkt # 193. Stopped: check issued on 05/16/2019 | 6950-000 | | -27,470.34 | 508,341.63 |
| 08/29/19 | 128 | Hays Financial Consulting, LLC | Reimbursement of March and April 2019 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 899.40 | 507,442.23 |
| 08/29/19 | 129 | WNC LLC | Invoices MSP-6114, MSP-6179,MSP-6242,MSP-6298,MSP-6358. IT services Apr 2019 - Aug 2019. Paid per Order, Dkt#188. | 2690-000 | | 587.00 | 506,855.23 |
| 10/03/19 | 130 | Brit UW Limited | Premium payments approved for payment per Order, Dkt # 193 and Dkt # 214. | 6950-000 | | 27,470.34 | 479,384.89 |
| 10/03/19 | 131 | Integro Insurance Brokers Limited | Payment of Premiums per Order, Dkt # 193 and Dkt # 214. | 6950-000 | | 123,394.58 | 355,990.31 |
| 10/03/19 | 132 | WNC LLC | Invoices MSP-6421, CW5984 and CW6196. IT and data hosting services.  Paid per Orders, Dkt#188 and Dkt # 216. | 2690-000 | | 258.65 | 355,731.66 |
| 10/18/19 | 133 | Michelle Madison | 4 Hours @ $50/hour. Consulting work for claim payment research. Paid per order dated 10/3/19, docket # 216. | 2690-000 | | 200.00 | 355,531.66 |
| 11/06/19 | 134 | WNC LLC | Invoice MSP-6483. IT and data hosting services.  Paid per Order, Dkt#188. CHECK NOT PRINTED. SEE CK # 135. Voided on 11/06/2019 | 2690-000 | | 258.65 | 355,273.01 |
| 11/06/19 | 134 | WNC LLC | Invoice MSP-6483. IT and data hosting services.  Paid per Order, Dkt#188. CHECK NOT PRINTED. SEE CK # 135. Voided: check issued on 11/06/2019 | 2690-000 | | -258.65 | 355,531.66 |
| 11/06/19 | 135 | WNC LLC | Invoice MSP-6483. IT and data hosting services.  Paid per Order, Dkt#188. | 2690-000 | | 117.40 | 355,414.26 |
| 12/02/19 | 136 | WNC LLC | Invoice MSP-6544. IT and data hosting services.  Paid per Order, Dkt#188. | 2690-000 | | 117.40 | 355,296.86 |

Page Subtotals:          $0.00          $229,426.76

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 18-58406-SMS | |
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | |
| Taxpayer ID #: | **-***6565 | |
| For Period Ending: | 08/13/2021 | |

| | | |
|---|---|---|
| Trustee Name: | S. Gregory Hays (300320) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******6600 Checking | |
| Blanket Bond (per case limit): | $31,525,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/04/19 | {7} | Cottingham & Butler | Surplus Lines & Stamping Fees on policies | 1121-000 | 1,567.59 | | 356,864.45 |
| 01/16/20 | 137 | WNC LLC | Invoice MSP-6622. IT and data hosting services December 2019. Paid per Order, Dkt#188. | 2690-000 | | 117.40 | 356,747.05 |
| 01/30/20 | | Transition transfer Debit | Transition transfer debit. Transfer from Mechanics Bank account to East West Bank account | 9999-000 | | 356,747.05 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 849,656.89 | 849,656.89 | $0.00 |
| Less: Bank Transfers/CDs | 618,364.58 | 356,747.05 | |
| Subtotal | 231,292.31 | 492,909.84 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $231,292.31 | $492,909.84 | |

# Form 2

Exhibit B

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 18-58406-SMS | |
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | |
| Taxpayer ID #: | **-***6565 | |
| For Period Ending: | 08/13/2021 | |

| | |
|---|---|
| Trustee Name: | S. Gregory Hays (300320) |
| Bank Name: | East West Bank |
| Account #: | ******0022 Demand Deposit Account |
| Blanket Bond (per case limit): | $31,525,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/20 | | Transition Transfer Credit | Transition Transfer Credit. Transfer from Mechanics Bank account to East West Bank account | 9999-000 | 356,747.05 | | 356,747.05 |
| 02/06/20 | 1000 | Hays Financial Consulting, LLC | Reimbursement of Feb 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 44.97 | 356,702.08 |
| 02/06/20 | 1001 | WNC LLC | Invoice MSP-6670. Monthly IT and data hosting services.  Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 356,584.08 |
| 03/03/20 | 1002 | WNC LLC | Invoice MSP-6737. Monthly IT and data hosting services (Feb 2017). Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 356,466.08 |
| 03/31/20 | | East West Bank | Bank and Technology Service Fee | 2600-000 | | 284.88 | 356,181.20 |
| 04/02/20 | 1003 | WNC LLC | Invoice MSP-6804. Monthly IT and data hosting services (March 2020).  Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 356,063.20 |
| 04/02/20 | 1004 | Hays Financial Consulting, LLC | Reimbursement of March 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 44.97 | 356,018.23 |
| 04/10/20 | 1005 | Hays Financial Consulting, LLC | Reimbursement of April 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 44.97 | 355,973.26 |
| 04/30/20 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 569.10 | 355,404.16 |
| 05/08/20 | 1006 | WNC LLC | Invoice MSP-6885. Monthly IT and data hosting services (April 2020). Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 355,286.16 |
| 05/08/20 | 1007 | Hays Financial Consulting, LLC | Reimbursement of May 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 52.95 | 355,233.21 |
| 05/29/20 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 548.97 | 354,684.24 |
| 06/04/20 | 1008 | WNC LLC | Invoice MSP-6946. Monthly IT and data hosting services (May 2020). Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 354,566.24 |
| 06/04/20 | 1009 | Hays Financial Consulting, LLC | Reimbursement of June 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 354,517.28 |
| 06/30/20 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 604.53 | 353,912.75 |
| 07/07/20 | 1010 | WNC LLC | Invoice MSP-7007. Monthly IT and data hosting services (June 2020). Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 353,794.75 |
| 07/07/20 | 1011 | Hays Financial Consulting, LLC | Reimbursement of July 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 353,745.79 |
| 07/31/20 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 584.37 | 353,161.42 |
| 08/10/20 | 1012 | WNC LLC | Invoice MSP-7099. Monthly IT and data hosting services (July 2020). Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 353,043.42 |
| 08/10/20 | 1013 | Hays Financial Consulting, LLC | Reimbursement of August 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 352,994.46 |
| 08/31/20 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 545.55 | 352,448.91 |
| 09/08/20 | 1014 | WNC LLC | Invoice MSP-7099. Monthly IT and data hosting services (August 2020).  Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 352,330.91 |

Page Subtotals: $356,747.05    $4,416.14

# Form 2

Exhibit B

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 18-58406-SMS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | Bank Name: | East West Bank |
| | | Account #: | ******0022 Demand Deposit Account |
| Taxpayer ID #: | **-***6565 | Blanket Bond (per case limit): | $31,525,000.00 |
| For Period Ending: | 08/13/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/08/20 | 1015 | Hays Financial Consulting, LLC | Reimbursement of September 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 352,281.95 |
| 09/30/20 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 600.82 | 351,681.13 |
| 10/06/20 | 1016 | WNC LLC | Invoice MSP-7223. Monthly IT and data hosting services (September 2020).  Paid per Order, Dkt#188.  Final Invoice | 2690-000 | | 118.00 | 351,563.13 |
| 10/06/20 | 1017 | Hays Financial Consulting, LLC | Reimbursement of October 2020 Debtor email hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 351,514.17 |
| 10/30/20 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 561.95 | 350,952.22 |
| 11/11/20 | {21} | Small Herrin IOLTA (Gillen Withers & Lake LLC) | Per settlement agreement with Gillen Withers & Lake, LLC and Order, Dkt # 228. | 1241-000 | 10,000.00 | | 360,952.22 |
| 11/30/20 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 550.23 | 360,401.99 |
| 12/03/20 | 1018 | Hays Financial Consulting, LLC | Reimbursement of November and December 2020 Debtor email hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 97.92 | 360,304.07 |
| 12/31/20 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 633.58 | 359,670.49 |
| 01/05/21 | 1019 | Hays Financial Consulting, LLC | Reimbursement of January 2021 Debtor email hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 359,621.53 |
| 01/29/21 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 557.13 | 359,064.40 |
| 02/02/21 | 1020 | Hays Financial Consulting, LLC | Reimbursement of February 2021 Debtor email hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 359,015.44 |
| 02/26/21 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 537.06 | 358,478.38 |
| 03/03/21 | 1021 | Hays Financial Consulting, LLC | Reimbursement of March 2021 Debtor email hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 358,429.42 |
| 03/31/21 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 631.94 | 357,797.48 |
| 04/30/21 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 573.45 | 357,224.03 |
| 05/28/21 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 534.36 | 356,689.67 |
| 06/30/21 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 628.84 | 356,060.83 |
| 07/30/21 | | East West Bank | Bank and Technology Services Fees | 2600-000 | | 570.67 | 355,490.16 |

| | | | COLUMN TOTALS | | 366,747.05 | 11,256.89 | $355,490.16 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CDs | | 356,747.05 | 0.00 | |
| | | | Subtotal | | 10,000.00 | 11,256.89 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | NET Receipts / Disbursements | | $10,000.00 | $11,256.89 | |

Exhibit B
Page:   10

## Form 2
## Cash Receipts And Disbursements Record

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 18-58406-SMS | | **Trustee Name:** | S. Gregory Hays (300320) |
| **Case Name:** | AMERICAN UNDERWRITING SERVICES, LLC | | **Bank Name:** | East West Bank |
| | | | **Account #:** | ******0022 Demand Deposit Account |
| **Taxpayer ID #:** | **-***6565 | | **Blanket Bond (per case limit):** | $31,525,000.00 |
| **For Period Ending:** | 08/13/2021 | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $883,240.25 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $46,369.90 |
| Net Estate: | $836,870.35 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******0724 AUS DIP-0724 | $90,905.50 | $23,583.36 | $0.00 |
| ******0738 AUS DIP-0738 | $485,120.44 | $0.00 | $0.00 |
| ******0864 AUS Opr - Comm | $65,922.00 | $0.00 | $0.00 |
| ******6600 Checking | $231,292.31 | $492,909.84 | $0.00 |
| ******0022 Demand Deposit Account | $10,000.00 | $11,256.89 | $355,490.16 |
| | **$883,240.25** | **$527,750.09** | **$355,490.16** |

| | |
|---|---|
| 08/13/2021 | /s/S. Gregory Hays |
| Date | S. Gregory Hays |

# Exhibit C

## Analysis of Claims Register

### Case: 18-58406-SMS                    AMERICAN UNDERWRITING SERVICES, LLC

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CH7AD M1 | S. Gregory Hays<br>2964 Peachtree Road, NW, Ste. 555<br>Atlanta, GA 30305<br><2100-000 Trustee Compensation><br>, 200 | Administrative<br><br>07/21/21 | | $42,206.43<br>$42,206.43 | $0.00 | $42,206.43 |
| CH7AD M2 | S. Gregory Hays<br>2964 Peachtree Rd NW<br>Ste 555<br>Atlanta, GA 30305<br><2200-000 Trustee Expenses><br>, 200 | Administrative<br><br>09/14/20 | | $1,114.56<br>$1,114.56 | $0.00 | $1,114.56 |
| CH7AD M3 | Law Offices of Henry F. Sewell, Jr., LLC<br>2964 Peachtree Road NW, Ste 555<br>Atlanta, GA 30305<br><3210-000 Attorney for Trustee Fees (Other Firm)><br>, 200 | Administrative<br><br>09/14/20 | | $51,640.00<br>$51,640.00 | $0.00 | $51,640.00 |
| CH7AD M4 | Law Offices of Henry F. Sewell, Jr., LLC<br>2964 Peachtree Road NW, Ste 555<br>Atlanta, GA 30305<br><3220-000 Attorney for Trustee Expenses (Other Firm) ><br>, 200 | Administrative<br><br>09/14/20 | | $673.06<br>$673.06 | $0.00 | $673.06 |
| CH7AD M5 | Hays Financial Consulting, LLC<br>2964 Peachtree Road, NW<br>Suite 555<br>Atlanta, GA 30305<br><3310-000 Accountant for Trustee Fees (Trustee Firm)><br>, 200 | Administrative<br><br>09/14/20 | | $80,475.00<br>$80,475.00 | $0.00 | $80,475.00 |
| CH7AD M6 | Hays Financial Consulting, LLC<br>2964 Peachtree Road, NW<br>Suite 555<br>Atlanta, GA 30305<br><3320-000 Accountant for Trustee Expenses (Trustee Firm)><br>, 200 | Administrative<br><br>09/14/20 | | $1,868.29<br>$1,868.29 | $0.00 | $1,868.29 |

**UST Form 101-7-TFR (5/1/2011)**

# Exhibit C

## Analysis of Claims Register

**Case: 18-58406-SMS**                                        **AMERICAN UNDERWRITING SERVICES, LLC**

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| CH7AD M7 | Clerk, United States Bankruptcy Court<br>1340 Russell Federal Building<br>75 Ted Turner Drive, SW<br>Atlanta, GA 30303<br><2700-000 Clerk of the Court Fees><br>, 200 | Administrative<br>06/01/21 | | $350.00<br>$350.00 | $0.00 | $350.00 |
| | Per Order, Dkt # 239. | | | | | |
| 52 | Office of the United States Trustee<br>P.O. Box 3200719<br>Portland, OR 97228<br><2950-000 United States Trustee Quarterly Fees><br>, 200 | Administrative<br>07/20/21 | | $5,525.00<br>$5,525.00 | $0.00 | $5,525.00 |
| | Chapter 11 Quarterly Fees - Second and Third Quarters 2018 | | | | | |
| CH11A DM10 | GGG Partners LLC<br>3155 Roswell Road NE<br>Suite 120<br>Atlanta, GA 30305<br><6710-000 Other Prior Chapter Professional Expenses><br>, 300 | Administrative<br>04/13/21 | | $114.36<br>$114.36 | $0.00 | $114.36 |
| | Chief Restructuring Office for DIP.  Fees of $36,960 and expenses of $247.27 awarded per Order, Dkt # 155. $20,000 retainer applied pro rata to awarded fees & expenses. Outstanding balances of $17,092.91 in fees and $114.36 in expenses. | | | | | |
| CH11A DM10 | Law Offices of Henry F. Sewell, Jr., LLC<br>2964 Peachtree Road NW, Ste 555<br>Atlanta, GA 30305<br><6210-000 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) ><br>, 300 | Administrative<br>09/14/20 | | $10,060.00<br>$10,060.00 | $0.00 | $10,060.00 |
| Ch11A DM3 | AIG Entities<br>Greg Taube, NMR&S<br>201 17th St, Suite 1700<br>Atlanta, GA 30363<br><6950-000 Prior Chapter Other Operating Expenses><br>, 300 | Administrative<br>09/14/20 | | $212,999.55<br>$42,580.91 | $0.00 | $42,580.91 |
| | Docket # 179. Claim allowed as $42,580.91 Chapter 11 administrative claim per Consent Order (Dkt # 226). | | | | | |

**UST Form 101-7-TFR (5/1/2011)**

**Exhibit C**

**Analysis of Claims Register**

Case: 18-58406-SMS                          AMERICAN UNDERWRITING SERVICES, LLC

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Ch11A DM4 | American Millennium Insurance Company c/o Jack Ignatowitz 1011 Route 22 Bridgewater, NJ 08807 <6950-000 Prior Chapter Other Operating Expenses> , 300 | Administrative 09/14/20 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Docket # 180. Filed as $914,913.18 administrative claim. Claim withdrawn per Consent Order, Docket # 217.  See proof of claim # 21 for treatment of claim. | | | | | |
| CH11A DM6 | Hays Financial Consulting, LLC 2964 Peachtree Road, NW Suite 555 Atlanta, GA 30305 <6310-000 Prior Chapter Accountant for Trustee Fees (Trustee Firm)> , 300 | Administrative 09/14/20 | | $10,790.00 $10,790.00 | $0.00 | $10,790.00 |
| CH11A DM7 | S. Gregory Hays 2964 Peachtree Road, NW, Ste. 555 Atlanta, GA 30305 <6101-000 Prior Chapter Trustee Compensation > , 300 | Administrative 09/14/20 | | $5,024.17 $5,024.17 | $0.00 | $5,024.17 |
| CH11A DM8 | S. Gregory Hays 2964 Peachtree Road, NW, Ste. 555 Atlanta, GA 30305 <6102-000 Prior Chapter Trustee Expenses> , 300 | Administrative 09/14/20 | | $43.68 $43.68 | $0.00 | $43.68 |
| CH11A DM9 | GGG Partners LLC 3155 Roswell Road NE Suite 120 Atlanta, GA 30305 <6700-000 Other Prior Chapter Professional Fees> , 300 | Administrative 04/13/21 | | $17,092.91 $17,092.91 | $0.00 | $17,092.91 |
| | Chief Restructuring Office for DIP.  Fees of $36,960 and expenses of $247.27 awarded per Order, Dkt # 155. $20,000 retainer applied pro rata to awarded fees & expenses. Outstanding balances of $17,092.91 in fees and $114.36 in expenses. | | | | | |

# Exhibit C

## Analysis of Claims Register

**Case:** 18-58406-SMS                    **AMERICAN UNDERWRITING SERVICES, LLC**

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 46a | Small Herrin, LLP<br>2727 Paces Ferry Road<br>Building 2, Suite 200<br>Atlanta, GA 30339<br><6210-000 Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) ><br>, 300 | Administrative<br>11/13/18 | | $18,741.57<br>$18,741.57 | $0.00 | $18,741.57 |
| | Chapter 11 fees of $70,061.67 and expenses of $2,700.21 were awarded per Order, Dkt # 144.  $51,320.10 of $53,298 retainer held by Small Herrin was applied to fees and $1,977.90 was applied to expenses.  Leaving unpaid fees of $18,741.57 and unpaid expenses of $722.31. | | | | | |
| 46b | Small Herrin, LLP<br>2727 Paces Ferry Road<br>Building 2, Suite 200<br>Atlanta, GA 30339<br><6220-000 Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm)><br>, 300 | Administrative<br>11/13/18 | | $722.31<br>$722.31 | $0.00 | $722.31 |
| | Chapter 11 fees of $70,061.67 and expenses of $2,700.21 were awarded per Order, Dkt # 144.  $51,320.10 of $53,298 retainer held by Small Herrin was applied to fees and $1,977.90 was applied to expenses.  Leaving unpaid fees of $18,741.57 and unpaid expenses of $722.31. | | | | | |
| 1-1 | INTERNAL REVENUE SERVICE<br>P O BOX 7346<br>2970 MARKET STREET<br>PHILADELPHIA, PA 19101-7317<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>05/30/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Replaced by POC # 1-2 | | | | | |
| 1-2 | INTERNAL REVENUE SERVICE<br>P O BOX 7346<br>2970 MARKET STREET<br>PHILADELPHIA, PA 19101-7317<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>05/30/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Claim amended to $0.00. | | | | | |
| 4-1P | Texas Comptroller of Public Accounts<br>c/o Office of the Attorney General<br>Bankruptcy - Collections Division MC-008, PO Box 12548<br>Austin, TX 78711-2548<br><5800-000 Claims of Governmental Units - § 507(a)(8)><br>, 570 | Priority<br>06/04/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

**UST Form 101-7-TFR (5/1/2011)**

Page: 5

## Exhibit C

## Analysis of Claims Register

Case: 18-58406-SMS                    AMERICAN UNDERWRITING SERVICES, LLC

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Claim replaced by POC 4-2P | | | | | |
| 4-2P | Texas Comptroller of Public Accounts c/o Office of the Attorney General Bankruptcy - Collections Division MC-008 PO Box 12548 Austin, TX 78711-2548 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 06/04/18 | | $7,579.45 $7,579.45 | $0.00 | $7,579.45 |
| | Replaces POC # 4-1P | | | | | |
| 5-1 | Texas Comptroller of Public Accounts c/o Office of the Attorney General Bankruptcy - Collections Division MC-008, PO Box 12548 Austin, TX 78711-2548 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 06/04/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Replaced by POC # 5-2 | | | | | |
| 5-2 | Texas Comptroller of Public Accounts Bankruptcy - Collections Division MC-008 PO Box 12548 Austin, TX 78711-2548 <5800-000 Claims of Governmental Units - § 507(a)(8)> , 570 | Priority 06/04/18 | | $47,804.04 $47,804.04 | $0.00 | $47,804.04 |
| | Replaces POC # 5-1. | | | | | |
| Ch11A DM1 | Americomp Benefits Inc., <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/14/20 | | $4,369.34 $0.00 | $0.00 | $0.00 |
| | Dkt # 170. Claim resolved per Order, Dkt # 215.  See treatment of proof of claim # 11. | | | | | |
| Ch11A DM2 | Triumph Insurance Group, Inc., <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 09/14/20 | | $18,247.20 $18,247.20 | $0.00 | $18,247.20 |
| | Dkt # 175.  Per Order (Dkt # 207) claim is disallowed as an administrative expense and reclassified as a late-filed general, unsecured, non-priority claim. | | | | | |

Page: 6

## Exhibit C

## Analysis of Claims Register

**Case: 18-58406-SMS**                    **AMERICAN UNDERWRITING SERVICES, LLC**

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| Ch11A DM5 | Risk Placement Services Inc. 2400 Lakeview Parkway Suite 675 Alpharetta, GA 30009 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/14/20 | | $52,000.00 $0.00 | $0.00 | $0.00 |
| | Docket # 185. Claim resolved per Order, Dkt # 206.  See treatment of proof of claim # 10. | | | | | |
| 2 | Acadia Coffee Service, Inc. 1165 Allgood Road suite 17 Marietta, GA 30062-2238 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/01/18 | | $305.11 $305.11 | $0.00 | $305.11 |
| 3 | CIT Bank NA PO Box 593007 San Antonio, TX 78259 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/04/18 | | $2,275.88 $2,275.88 | $0.00 | $2,275.88 |
| 4-1U | Texas Comptroller of Public Accounts c/o Office of the Attorney General Bankruptcy - Collections Division MC-008, PO Box 12548 Austin, TX 78711-2548 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/04/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Claim replaced by POC # 4-2U | | | | | |
| 4-2U | Texas Comptroller of Public Accounts c/o Office of the Attorney General Bankruptcy - Collections Division MC-008 PO Box 12548 Austin, TX 78711-2548 <7300-000 Section 726(a)(4) Fines, Penalties> , 630 | Unsecured 06/04/18 | | $247.50 $247.50 | $0.00 | $247.50 |
| | Replaces POC # 4-1U. Penalties under 726(a)(4) | | | | | |

# Exhibit C

## Analysis of Claims Register

**Case: 18-58406-SMS**                    **AMERICAN UNDERWRITING SERVICES, LLC**

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 6-1 | Rich Insruance Services Inc. c/o Rich Insurance 105 South 3rd Street Cabot, AR 72023 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Filed as $5684.80 unsecured claim. Replaced by POC # 6-2 | | | | | |
| 6-2 | Rich Insruance Services Inc. 105 South 3rd Street Cabot, AR 72023 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 06/25/18 | | $1,938.60 $1,938.60 | $0.00 | $1,938.60 |
| | Replaces POC # 6-1 | | | | | |
| 7 | Thomas Reuters GRC Inc. c/o Sarah E. Doerr, Esq. Moss and Barnett 150 5th St S, Suite 1200 Minneapolis, MN 55402 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 07/06/18 | | $1,395.00 $1,395.00 | $0.00 | $1,395.00 |
| 8 | Seneca Crum Forster Insurance Company 26th Floor 48 Wall Street New York, NY 10005 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/10/18 | | $204,654.54 $204,654.54 | $0.00 | $204,654.54 |
| | Claim reclassified from secured to unsecured per Order, Dkt # 236. | | | | | |
| 9 | Synovus Bank PO Box 120 Columbus, GA 31902 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/16/18 | | $8,823.45 $8,823.45 | $0.00 | $8,823.45 |
| 10 | Risk Placement Services, Inc. 2400 Lakeview Parkway, Suite 675 Alpharetta, GA 30009 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/17/18 | | $52,000.00 $52,000.00 | $0.00 | $52,000.00 |

Page: 8

## Exhibit C

## Analysis of Claims Register

### Case: 18-58406-SMS          AMERICAN UNDERWRITING SERVICES, LLC

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Order (Dkt # 206) GRANTING Motion to Disallow Administrative Expense Claim (Objection to Claim) No. 10 of Risk Placement Services, Inc.. The RPS Claim is disallowed as an administrative expense and reclassified as a general, unsecured, non-priority claim in the form of Claim No. 10 filed by RPS. (Related Doc # 201) Service by BNC.. Entered on 8/26/2018. (kpc) Status: Allowed as Unsecured. | | | | | |
| 11 | AmeriComp Benefits, Inc. P O BOX 4319 Columbus, GA 31914 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/27/18 | | $4,369.34 $4,369.34 | $0.00 | $4,369.34 |
| | Order (Dkt # 215) GRANTING Objection by Trustee to the Administrative Expense Claim No. 11 Asserted by of AmeriComp Benefits. The AmeriComp Claim is disallowed as an administrative expense and reclassified as a general, unsecured, non-priority claim in the form of Claim No. 11 filed by AmeriComp. (Related Doc # 205) Service by BNC.. Entered on 10/2/2019. (law) Status: Allowed as Unsecured | | | | | |
| 12 | Transport Services Group, LLC 3940 Werrington Drive Cumming, GA 30040 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 08/28/18 | | $623.79 $623.79 | $0.00 | $623.79 |
| 13 | Professional Safety Consulting, Inc PO Box 274 Kimberling City, MO 65686 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/13/18 | | $14,726.33 $14,726.33 | $0.00 | $14,726.33 |
| 14 | American Southern Insurance Company  Morris, Manning & Martin, LLP c/o Lisa Wolgast, Esq 3343 Peachtree Rd NE Ste 1600 Atlanta, GA 30326 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/26/18 | | $345,025.60 $345,025.60 | $0.00 | $345,025.60 |
| 15 | Prosight Specialty Management Company Inc. and New York Marine  c/o Gary W. Marsh, Esq. Dentons US LLP 303 Peachtree St., NE, Suite 5300 Atlanta, GA 30308 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 09/28/18 | | $5,223,997.53 $5,223,997.53 | $0.00 | $5,223,997.53 |
| | Claim reclassified from secured to unsecured per Order, Dkt # 236. | | | | | |

UST Form 101-7-TFR (5/1/2011)

Page: 9

# Exhibit C

## Analysis of Claims Register

Case: 18-58406-SMS                    AMERICAN UNDERWRITING SERVICES, LLC

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 16 | IPFS<br>30 Montgomery Street<br>Suite 501<br>Jersey City, NJ 07302<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/01/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Originally filed as $21,309.75 unsecured claims. Proof of claim withdrawn per Dkt # 200. | | | | | |
| 17 | Colonial Insurance Services, LLC<br>Leslie Pineyro<br>21 8th Street NE<br>Atlanta, GA 30309<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/05/18 | | $115,266.67<br>$115,266.67 | $0.00 | $115,266.67 |
| 18 | Colonial Insurance Services, LLC<br>Leslie Pineyro<br>21 8th Street NE<br>Atlanta, GA 30309<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/05/18 | | $123,595.83<br>$123,595.83 | $0.00 | $123,595.83 |
| 19 | Illinois National Insurance Company<br> AIG Property Casualty, Inc. Attn: Kevin J Larner<br>80 Pine Street, 13th Floor<br>New York, NY 10005<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/08/18 | | $138,184.00<br>$138,184.00 | $0.00 | $138,184.00 |
| 20 | Umana Trucking, LLC<br>2518 Glen Meadows Dr<br>Mesquite, TX 75150<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/08/18 | | $34,737.00<br>$34,737.00 | $0.00 | $34,737.00 |
| 21 | American Millennium Insurance Company<br>1011 Route 22, Suite 102<br>Bridgewater, NJ 08807<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/09/18 | | $1,127,522.73<br>$1,127,522.73 | $0.00 | $1,127,522.73 |

**UST Form 101-7-TFR (5/1/2011)**

Page: 10

## Exhibit C

## Analysis of Claims Register

Case: 18-58406-SMS                          AMERICAN UNDERWRITING SERVICES, LLC

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 22 | US Premium Finance, A Division of Ameris Bank<br>Simpson, Uchitel & Wilson LLP<br>P.O. Box 550105<br>Atlanta, GA 30355<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/12/18 | | $1,081,105.04<br>$1,081,105.04 | $0.00 | $1,081,105.04 |
| 23 | The Hays Group, Inc.<br>775 Prairie Center Drive, Suite 400<br>Eden Prairie, MN 55344<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/12/18 | | $40,000.00<br>$40,000.00 | $0.00 | $40,000.00 |
| 24 | American Inter-Fidelity Exchange<br>Thompson Hine LLP, c/o Garrett A. Nail<br>3560 Lenox Road, Two Alliance Ctr, Ste 1600<br>Atlanta, GA 30326<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>Claim reclassified from secured to unsecured per Order, Dkt # 236. | Unsecured<br>11/12/18 | | $645,472.92<br>$645,472.92 | $0.00 | $645,472.92 |
| 25 | ACE American Insurance Company<br>c/o Wendy M. Simkulak Duane Morris LLP<br>30 S. 17th Street<br>Philadelphia, PA 19103<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | Unsecured<br>11/13/18 | | $126,629.44<br>$126,629.44 | $0.00 | $126,629.44 |
| 26 | ACE Fire Underwriters Insurance Company<br>c/o Wendy M. Simkulak Duane Morris LLP<br>30 S. 17th Street<br>Philadelphia, PA 19103<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610<br><br>Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | Unsecured<br>11/13/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

# Exhibit C

## Analysis of Claims Register

### Case: 18-58406-SMS                     AMERICAN UNDERWRITING SERVICES, LLC

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/<br><Category>, Priority | Claim Type/<br>Date Filed | Claim Ref | Amount Filed/<br>Allowed | Paid<br>to Date | Claim<br>Balance |
|---|---|---|---|---|---|---|
| 27 | ACE Property and Casualty Insurance Company<br>c/o Wendy M. Simkulak Duane Morris LLP<br>30 S. 17th Street<br>Philadelphia, PA 19103<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/13/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 28 | Bankers Standard Insurance Company<br>c/o Wendy M. Simkulak Duane Morris LLP<br>30 S. 17th Street<br>Philadelphia, PA 19103<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/13/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 29 | Chubb Custom Insurance Company<br>c/o Wendy M. Simkulak Duane Morris LLP<br>30 S. 17th Street<br>Philadelphia, PA 19103<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/13/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 30 | Chubb Indemnity Insurance Company<br>c/o Wendy M. Simkulak Duane Morris LLP<br>30 S. 17th Street<br>Philadelphia, PA 19103<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/13/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 31 | Chubb National Insurance Company<br>c/o Wendy M. Simkulak Duane Morris LLP<br>30 S. 17th Street<br>Philadelphia, PA 19103<br><7100-000 Section 726(a)(2) General Unsecured Claims><br>, 610 | Unsecured<br>11/13/18 | | $0.00<br>$0.00 | $0.00 | $0.00 |

Page: 12

## Exhibit C

## Analysis of Claims Register

### Case: 18-58406-SMS                AMERICAN UNDERWRITING SERVICES, LLC

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Per consent Order (Dkt # 234), the Chubb Claims (POC # s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 32 | Executive Risk Indemnity Inc. c/o Wendy M. Simkulak Duane Morris LLP 30 S. 17th Street Philadelphia, PA 19103 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/13/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 33 | Executive Risk Specialty Insurance Company c/o Wendy M. Simkulak Duane Morris LLP 30 S. 17th Street Philadelphia, PA 19103 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/13/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 34 | Federal Insurance Company c/o Wendy M. Simkulak Duane Morris LLP 30 S. 17th Street Philadelphia, PA 19103 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/13/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 35 | Great Northern Insurance Company c/o Wendy M. Simkulak Duane Morris LLP 30 S. 17th Street Philadelphia, PA 19103 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/13/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |

# Exhibit C

## Analysis of Claims Register

### Case: 18-58406-SMS              AMERICAN UNDERWRITING SERVICES, LLC

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 36 | Indemnity Insurance Company of North America <br> c/o Wendy M. Simkulak Duane Morris LLP <br> 30 S. 17th Street <br> Philadelphia, PA 19103 <br> <7100-000 Section 726(a)(2) General Unsecured Claims> <br> , 610 | Unsecured <br> 11/13/18 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 37 | Illinois Union Insurance Company <br> c/o Wendy M. Simkulak Duane Morris LLP <br> 30 S. 17th Street <br> Philadelphia, PA 19103 <br> <7100-000 Section 726(a)(2) General Unsecured Claims> <br> , 610 | Unsecured <br> 11/13/18 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 38 | Insurance Company of North America <br> c/o Wendy M. Simkulak Duane Morris LLP <br> 30 S. 17th Street <br> Philadelphia, PA 19103 <br> <7100-000 Section 726(a)(2) General Unsecured Claims> <br> , 610 | Unsecured <br> 11/13/18 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 39 | Pacific Employers Insurance Company <br> c/o Wendy M. Simkulak Duane Morris LLP <br> 30 S. 17th Street <br> Philadelphia, PA 19103 <br> <7100-000 Section 726(a)(2) General Unsecured Claims> <br> , 610 | Unsecured <br> 11/13/18 | | $0.00 <br> $0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 40 | Pacific Indemnity Company <br> c/o Wendy M. Simkulak Duane Morris LLP <br> 30 S. 17th Street <br> Philadelphia, PA 19103 <br> <7100-000 Section 726(a)(2) General Unsecured Claims> <br> , 610 | Unsecured <br> 11/13/18 | | $0.00 <br> $0.00 | $0.00 | $0.00 |

Page: 14

## Exhibit C

## Analysis of Claims Register

Case: 18-58406-SMS                    AMERICAN UNDERWRITING SERVICES, LLC

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 41 | Vigilant Insurance Company c/o Wendy M. Simkulak Duane Morris LLP c/o Wendy M. Simkulak Duane Morris LLP 30 S. 17th Street Philadelphia, PA 19103 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/13/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 42 | Westchester Fire Insurance Company c/o Wendy M. Simkulak Duane Morris LLP c/o Wendy M. Simkulak Duane Morris LLP 30 S. 17th Street Philadelphia, PA 19103 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/13/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 43 | Westchester Surplus Lines Insurance Company c/o Wendy M. Simkulak Duane Morris LLP c/o Wendy M. Simkulak Duane Morris LLP 30 S. 17th Street Philadelphia, PA 19103 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/13/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Per consent Order (Dkt # 234), the Chubb Claims (POC #s 25-43) shall be consolidated into claim no. 25 in the amount of $126,629.44. | | | | | |
| 44 | Tyser&Co Ltd on behalf of certain underwriters etc Simon Palmer Interim Risk & Compliance Director, Tyser 9th Floor Beaufort House, 15 St. Botolph Street London EC3A 7EE, UK, <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/13/18 | | $798,433.84 $798,433.84 | $0.00 | $798,433.84 |

# Exhibit C

## Analysis of Claims Register

**Case: 18-58406-SMS**                    **AMERICAN UNDERWRITING SERVICES, LLC**

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 45-1 | Brit UW Limited PO Box 486 Charleston, SC 29402 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/13/18 | | $0.00 $0.00 | $0.00 | $0.00 |
| | Claim amended by POC # 45-2 | | | | | |
| 45-2 | Brit UW Limited J. Ronald Jones, Jr. Esq. Nexsen Pruet, LLC PO Box 486 Charleston, SC 29402 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/13/18 | | $456,000.66 $456,000.66 | $0.00 | $456,000.66 |
| | Claim amends POC # 45-1 | | | | | |
| 47 | gotoPremium Finance Suite 400 6200 Canoga Ave. Woodland Hill, CA 91367 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/13/18 | | $39,657.73 $39,657.73 | $0.00 | $39,657.73 |
| 48 | Farit Logistics LLC 2910 Pillsbury Ave S. Suite 214 Minneapolis, MN 55408 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 12/13/18 | | $6,122.13 $6,122.13 | $0.00 | $6,122.13 |
| 49 | Jones Truck Insurance Agency, Inc 10100 Saddle Creek Rd Waco, TX 76708 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 01/22/19 | | $36,347.00 $36,347.00 | $0.00 | $36,347.00 |
| 50 | IMAN Carriers, Inc. 544 8th Ave NE St. Joseph, MN 56374 <7200-000 Section 726(a)(3) Tardily Filed General Unsecured Claims> , 620 | Unsecured 03/14/19 | | $7,433.45 $7,433.45 | $0.00 | $7,433.45 |

Page: 16

## Exhibit C

## Analysis of Claims Register

Case: 18-58406-SMS                    AMERICAN UNDERWRITING SERVICES, LLC

Claims Bar Date: 11/13/18

| Claim No. | Claimant Name/ <Category>, Priority | Claim Type/ Date Filed | Claim Ref | Amount Filed/ Allowed | Paid to Date | Claim Balance |
|---|---|---|---|---|---|---|
| 51 | AFCO Credit Corporation 5600 North River Road Rosemont, IL 60018 <7100-000 Section 726(a)(2) General Unsecured Claims> , 610 | Unsecured 11/13/18 | | $74,337.45 $74,337.45 | $0.00 | $74,337.45 |
| | Claim reclassified from secured to unsecured per Order, Dkt # 236. | | | | | |

| | Case Total: | $0.00 | $11,073,881.50 |
|---|---|---|---|

**TRUSTEE'S PROPOSED DISTRIBUTION**

Exhibit D

Case No.: 18-58406-SMS
Case Name: AMERICAN UNDERWRITING SERVICES, LLC
Trustee Name: S. Gregory Hays

| | |
|---|---|
| **Balance on hand:** | $ 355,490.16 |

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|---|
| | None | | | | |

| | |
|---|---|
| Total to be paid to secured creditors: | $ 0.00 |
| Remaining balance: | $ 355,490.16 |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee, Fees - S. Gregory Hays | 42,206.43 | 0.00 | 42,206.43 |
| Accountant for Trustee, Fees - Hays Financial Consulting, LLC | 80,475.00 | 0.00 | 80,475.00 |
| Accountant for Trustee, Expenses - Hays Financial Consulting, LLC | 1,868.29 | 0.00 | 1,868.29 |
| Charges, U.S. Bankruptcy Court | 350.00 | | 350.00 |
| Fees, United States Trustee | 5,525.00 | 0.00 | 5,525.00 |
| Trustee, Expenses - S. Gregory Hays | 1,114.56 | 0.00 | 1,114.56 |
| Attorney for Trustee Fees (Other Firm) - Law Offices of Henry F. Sewell, Jr., LLC | 51,640.00 | 0.00 | 51,640.00 |
| Attorney for Trustee Expenses (Other Firm)  - Law Offices of Henry F. Sewell, Jr., LLC | 673.06 | 0.00 | 673.06 |

| | |
|---|---|
| Total to be paid for chapter 7 administrative expenses: | $ 183,852.34 |
| Remaining balance: | $ 171,637.82 |

**UST Form 101-7-TFR(5/1/2011)**

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Prior Chapter Trustee Compensation - S. Gregory Hays | 5,024.17 | 0.00 | 5,024.17 |
| Prior Chapter Trustee Expenses - S. Gregory Hays | 43.68 | 0.00 | 43.68 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Law Offices of Henry F. Sewell, Jr., LLC | 10,060.00 | 0.00 | 10,060.00 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Small Herrin, LLP | 18,741.57 | 0.00 | 18,741.57 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Small Herrin, LLP | 722.31 | 0.00 | 722.31 |
| Prior Chapter Accountant for Trustee Fees (Trustee Firm) - Hays Financial Consulting, LLC | 10,790.00 | 0.00 | 10,790.00 |
| Other Prior Chapter Professional Fees - GGG Partners LLC | 17,092.91 | 0.00 | 17,092.91 |
| Other Prior Chapter Professional Expenses - GGG Partners LLC | 114.36 | 0.00 | 114.36 |
| Prior Chapter Other Operating Expenses - AIG Entities | 42,580.91 | 0.00 | 42,580.91 |
| Prior Chapter Other Operating Expenses - American Millennium Insurance Company | 0.00 | 0.00 | 0.00 |

Total to be paid for prior chapter administrative expenses: $ 105,169.91

Remaining balance: $ 66,467.91

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $55,383.49 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1-1 | INTERNAL REVENUE SERVICE | 0.00 | 0.00 | 0.00 |
| 1-2 | INTERNAL REVENUE SERVICE | 0.00 | 0.00 | 0.00 |
| 4-1P | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 4-2P | Texas Comptroller of Public Accounts c/o Office of the Attorney General | 7,579.45 | 0.00 | 7,579.45 |
| 5-1 | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 5-2 | Texas Comptroller of Public Accounts | 47,804.04 | 0.00 | 47,804.04 |

Total to be paid for priority claims: $ 55,383.49

Remaining balance: $ 11,084.42

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $10,661,078.48 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| Ch11AD M1 | Americomp Benefits Inc. | 0.00 | 0.00 | 0.00 |
| Ch11AD M5 | Risk Placement Services Inc. | 0.00 | 0.00 | 0.00 |
| 2 | Acadia Coffee Service, Inc. | 305.11 | 0.00 | 0.32 |
| 3 | CIT Bank NA | 2,275.88 | 0.00 | 2.37 |
| 4-1U | Texas Comptroller of Public Accounts | 0.00 | 0.00 | 0.00 |
| 6-1 | Rich Insruance Services Inc. | 0.00 | 0.00 | 0.00 |
| 6-2 | Rich Insruance Services Inc. | 1,938.60 | 0.00 | 2.02 |
| 7 | Thomas Reuters GRC Inc. | 1,395.00 | 0.00 | 1.45 |
| 8 | Seneca Crum Forster Insurance Company | 204,654.54 | 0.00 | 212.78 |
| 9 | Synovus Bank | 8,823.45 | 0.00 | 9.17 |
| 10 | Risk Placement Services, Inc. | 52,000.00 | 0.00 | 54.06 |
| 11 | AmeriComp Benefits, Inc. | 4,369.34 | 0.00 | 4.54 |
| 12 | Transport Services Group, LLC | 623.79 | 0.00 | 0.65 |
| 13 | Professional Safety Consulting, Inc | 14,726.33 | 0.00 | 15.31 |
| 14 | American Southern Insurance Company | 345,025.60 | 0.00 | 358.73 |
| 15 | Prosight Specialty Management Company Inc. and New York Marine | 5,223,997.53 | 0.00 | 5,431.44 |
| 16 | IPFS | 0.00 | 0.00 | 0.00 |
| 17 | Colonial Insurance Services, LLC | 115,266.67 | 0.00 | 119.84 |
| 18 | Colonial Insurance Services, LLC | 123,595.83 | 0.00 | 128.50 |
| 19 | Illinois National Insurance Company | 138,184.00 | 0.00 | 143.67 |
| 20 | Umana Trucking, LLC | 34,737.00 | 0.00 | 36.12 |
| 21 | American Millennium Insurance Company | 1,127,522.73 | 0.00 | 1,172.30 |
| 22 | US Premium Finance, A Division of Ameris Bank | 1,081,105.04 | 0.00 | 1,124.03 |
| 23 | The Hays Group, Inc. | 40,000.00 | 0.00 | 41.59 |
| 24 | American Inter-Fidelity Exchange | 645,472.92 | 0.00 | 671.10 |
| 25 | ACE American Insurance Company | 126,629.44 | 0.00 | 131.66 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 26 | ACE Fire Underwriters Insurance Company | 0.00 | 0.00 | 0.00 |
| 27 | ACE Property and Casualty Insurance Company | 0.00 | 0.00 | 0.00 |
| 28 | Bankers Standard Insurance Company | 0.00 | 0.00 | 0.00 |
| 29 | Chubb Custom Insurance Company | 0.00 | 0.00 | 0.00 |
| 30 | Chubb Indemnity Insurance Company | 0.00 | 0.00 | 0.00 |
| 31 | Chubb National Insurance Company | 0.00 | 0.00 | 0.00 |
| 32 | Executive Risk Indemnity Inc. | 0.00 | 0.00 | 0.00 |
| 33 | Executive Risk Specialty Insurance Company | 0.00 | 0.00 | 0.00 |
| 34 | Federal Insurance Company | 0.00 | 0.00 | 0.00 |
| 35 | Great Northern Insurance Company | 0.00 | 0.00 | 0.00 |
| 36 | Indemnity Insurance Company of North America | 0.00 | 0.00 | 0.00 |
| 37 | Illinois Union Insurance Company | 0.00 | 0.00 | 0.00 |
| 38 | Insurance Company of North America | 0.00 | 0.00 | 0.00 |
| 39 | Pacific Employers Insurance Company | 0.00 | 0.00 | 0.00 |
| 40 | Pacific Indemnity Company | 0.00 | 0.00 | 0.00 |
| 41 | Vigilant Insurance Company c/o Wendy M. Simkulak Duane Morris LLP | 0.00 | 0.00 | 0.00 |
| 42 | Westchester Fire Insurance Company c/o Wendy M. Simkulak Duane Morris LLP | 0.00 | 0.00 | 0.00 |
| 43 | Westchester Surplus Lines Insurance Company c/o Wendy M. Simkulak Duane Morris LLP | 0.00 | 0.00 | 0.00 |
| 44 | Tyser&Co Ltd on behalf of certain underwriters etc Simon Palmer Interim Risk & Compliance Director, Tyser | 798,433.84 | | 830.14 |
| 45-1 | Brit UW Limited | 0.00 | 0.00 | 0.00 |
| 45-2 | Brit UW Limited | 456,000.66 | 0.00 | 474.11 |
| 47 | gotoPremium Finance | 39,657.73 | 0.00 | 41.23 |
| 51 | AFCO Credit Corporation | 74,337.45 | 0.00 | 77.29 |

Total to be paid for timely general unsecured claims: $ 11,084.42

Remaining balance: $ 0.00

Tardily filed claims of general (unsecured) creditors totaling $68,149.78 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| Ch11ADM2 | Triumph Insurance Group, Inc. | 18,247.20 | 0.00 | 0.00 |
| 48 | Farit Logistics LLC | 6,122.13 | 0.00 | 0.00 |
| 49 | Jones Truck Insurance Agency, Inc | 36,347.00 | 0.00 | 0.00 |
| 50 | IMAN Carriers, Inc. | 7,433.45 | 0.00 | 0.00 |

Total to be paid for tardily filed general unsecured claims: $      0.00

Remaining balance: $      0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $247.50 have been allowed and will be paid _pro rata_ only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---:|---:|---:|
| 4-2U | Texas Comptroller of Public Accounts c/o Office of the Attorney General | 247.50 | 0.00 | 0.00 |

Total to be paid for subordinated claims: $      0.00

Remaining balance: $      0.00