**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | **CHAPTER 7** |
| | § | |
| **AMERICAN UNDERWRITING** | § | **Case No. 18-58406-SMS** |
| **SERVICES, LLC,** | § | |
| | § | |
| **Debtor.** | § | |

**FINAL APPLICATION OF THE LAW OFFICES OF HENRY F. SEWELL,
JR., LLC FOR ALLOWANCE OF COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS COUNSEL FOR
THE CHAPTER 7 TRUSTEE**

**COMES NOW** the Law Offices of Henry F. Sewell, Jr., LLC (the "**Sewell Firm**" or

"**Applicant**"), counsel to S. Gregory Hays, Chapter 7 Trustee ("**Trustee**"), for the bankruptcy

estate (the "**Estate**") of American Underwriting Services, LLC Debtor (the "**Debtor**") in the above

captioned case (the "**Bankruptcy Case**"), and, pursuant to 11 U.S.C. § 330 and Bankruptcy Rule

2016, files this *Application of the Law Offices of Henry F. Sewell, Jr., LLC for Allowance of

Compensation and Reimbursement of Expenses as Counsel for the Chapter 7 Trustee* (the

"**Application**") seeking final allowance of compensation in the amount of $51,640 and

reimbursement of expenses in the amount of $673.06 for the period from July 27, 2018, through

and including July 31, 2021(the "**Application Period**") while this case was pending under Chapter

7 of Title 11 of the United States Code.[1] In support hereof, Applicant shows as follows:

---

[1] In this Application, the Sewell Firm is only seeking approval and payment of those fees that
accrued while the Bankruptcy Case was pending under Chapter 7 of Title 11.  A separate
application is filed related to time and expenses incurred as counsel for the Chapter 11 Trustee
prior to the conversion of this case effective July 27, 2018.

## Background

1.      On May 18, 2018, the Debtor filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code. On June 27, 2018, the United States Trustee filed a notice of appointment of Chapter 11 Trustee pursuant to which S. Gregory Hays was appointed as the Chapter 11 Trustee for the bankruptcy estate of the Debtor.

2.      The Court approved the employment of the Law Offices of Henry F. Sewell, Jr., LLC (the "**Firm**") as counsel for the trustee in the Chapter 11 Case [Doc. No. 85].

3.      On August 1, 2018, the Court converted the Case to a proceeding under Chapter 7 effective July 27, 2018 [Doc. No. 106] and directed the United States Trustee to appoint a trustee in the Chapter 7 Case.

4.      On August 13, 2018, the United States Trustee filed a Notice of Appointment of Interim Trustee and Section 341(a) Meeting of Creditors [Doc. No. 108] in which S. Gregory Hays was appointed as interim trustee in the Chapter 7 Case. The Trustee remains the duly acting Chapter 7 trustee for the bankruptcy estate of the Debtor.

5.      The Court approved the employment of the Law Offices of Henry F. Sewell, Jr., LLC as counsel for the trustee in the Chapter 7 Case [Doc. No. 192].

## APPLICATION FOR COMPENSATION

6.      Pursuant to this Application, Applicant seeks approval, allowance, and payment pursuant to §§ 330 and 331 of the Bankruptcy Code of compensation for services (the "**Services**") rendered as counsel for the Chapter 7 Trustee incurred in connection therewith during the Application Period.

7.      For the period covered by this Application, the Sewell Firm devoted a total of 169.4 hours in rendering services (the "**Services**") as counsel to the Chapter 7 Trustee. Applicant has not

2

previously been allowed or paid any compensation for the Application Period covered by this Application. Summaries of hours spent by professionals providing services are attached as **Exhibit "A"** hereto and incorporated herein by reference.

8.     The Services of the Applicant during the Application Period are summarized by the categories below.  A detailed summary of the time spent by each task code is attached as **Exhibit "B".**

a.     **Case Administration.** This category includes activity during the Application Period related to the administration of the Bankruptcy Case, consisting primarily of time spent considering and pursuing the conversion of this case to a Chapter 7 Case on an emergency basis and other general issues.

b.     **Asset Analysis and Recovery.**  This category includes time spent investigating and identifying assets of the Debtor as well as possible sources of recovery, including meetings with creditors during which assets were identified to the Trustee.

c.     **Relief from Adequate Stay/Adequate Protection.** This category includes time spent addressing various issues filed by certain insurance companies herein seeking protection of their rights with respect to certain issues.

d.     **Meetings of and Communications with Creditors.**  This category includes time spent on the Section 341 Creditors' Meeting and other creditor communications.

e.     **Fee/Employment Applications.** This category includes activity during the Application Period related to preparing an employment application and obtaining the entry of an order approving such application in the Bankruptcy Case.

3

f.   **Fee/Employment Objections.**   This category consists of time spent reviewing and considering the fee application filed by Debtor's counsel.

g.   **Assumption/Rejection of Leases.**   This category includes time related to the potential assumption/rejection of certain agency and other agreements.

h.   **Business Operations.**   During the early portions of this Chapter 7 Case, the Trustee sought and obtained approval to continue to operate the Debtor's business for certain purposes.  This category has time related to these activities.

i.   **Financing/Cash Collections.**   This category includes time related to certain cash and cash usage issues on which the Trustee required legal advice and assistance.

j.   **Tax Issues.**  The firm incurred a small amount of time related to tax issues summarized in this category.

k.   **Claims Administration and Objections.**   The Firm incurred significant time objecting to, negotiating and resolving several large claims of insurance companies which were each seeking allowance of administrative claims.  The Trustee successfully resolved these claims.

l.   **Avoidance Action Analysis.**   This category includes activities related to the investigation and action taken regarding possible avoidance action claims against third parties.

9.   Applicant shows that all services were necessary to assist the Trustee in the proper and effective administration of the Estate and the exercise of the powers of the Trustee.  Applicant shows that the fair and reasonable value of such Services, and the costs of comparable services in a case not proceeding under the Bankruptcy Code, is not less than $51,640 based primarily on the

4

normal hourly rates of providing such services and calculated using the "lodestar" calculation of reasonable hourly rates multiplied by the number of hours actually expended, as summarized on **Exhibit "A"** attached hereto.

10.     Applicant shows that all services for which compensation during this Application Period is requested have been actually provided on behalf of the Trustee and have been necessary for the proper and effective administration of this Bankruptcy Case and for the benefit of the Estate and its creditors.

11.     Professionals of the Applicant employees have substantial experience and expertise in providing counsel in bankruptcy cases and to fiduciaries in such cases. Hourly rates of professionals of the Applicant are fair and reasonable and the same as the cost for such services other than in a bankruptcy case.

12.     The compensation requested is allowable pursuant to the twelve factor test (the "**Johnson Factors**") set forth in *Johnson v. Georgia Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), as modified and made applicable to bankruptcy cases by the Eleventh Circuit Court of Appeals in *Grant v. George Schumann Tire & Battery Co.*, 908 F.2d 874 (11th Cir. 1990). The Johnson Factors and their applicability in the Bankruptcy Case is as follows:

(a)     Time and Labor Required: During the Application Period, the Sewell Firm expended 169.4 hours in performing services as counsel to the Trustee. The substance of the time expended is detailed in the statement that is attached as **Exhibit "A"** hereto.

(b)     Novelty and Difficulty of Questions Presented: The work performed by the Sewell Firm has involved issues of varying complexity, as set forth in substantial detail in the statement attached to this Application.

5

(c)　　Skill Requisite to Perform Legal Services: The Trustee selected the Sewell Firm as its counsel because the professionals of the Sewell Firm possess substantial expertise and experience in bankruptcy and related fields and are well-qualified to perform the professional services rendered during the Application Period. All of the services provided by the Sewell Firm were provided by Henry F. Sewell, Jr., who has over thirty years of experience practicing in the Bankruptcy Courts, including significant experience representing fiduciaries, debtors, creditors and parties-in-interest in Bankruptcy cases, and by Eric Silva, who has over ten years of experience representing parties-in-interest in bankruptcy cases.

(d)　　Preclusion of Other Employment Due to Acceptance of the Cases: The Sewell Firm devoted time and resources to this Bankruptcy Case to the possible preclusion of involvement in other matters.

(e)　　Customary Fees for the Type of Services Rendered: The Sewell Firm respectfully represents that the fees requested herein are within the range of customary fees for the type of services rendered and are based upon the hours actually spent and multiplied by the normal billing rates for work of this nature.

(f)　　Whether the Fee is Fixed or Contingent: Pursuant to section 330(a) of the Bankruptcy Code, the fee of the Sewell Firm is subject to Court approval, and is primarily based upon hourly rates and does not involve any fixed or flat fees. Compensation is "contingent" only in the sense that there are risks of non-allowance or non-payment.

(g)　　Time Limitations Imposed by the Client or Other Circumstances: Several of the matters on which the Sewell Firm represented the Trustee were time sensitive, subject to deadlines, or required the Sewell Firm to act quickly.

(h)    The Amount Involved and Results Obtained: The Sewell Firm shows that the Trustee, with the assistance of all professionals involved, has achieved a successful result in this Bankruptcy Case. The fees requested herein are proportional to the dollar amounts of the issues in this Bankruptcy Case and the results obtained for such services.

(i)    The Experience, Reputation, and Ability of the Professional: Professionals at the Sewell Firm have extensive experience in bankruptcy matters.

(j)    Undesirability of the Case:    This factor is inapplicable to the present case.

(k)    Nature and Length of Professional Relationship with the Client: The Sewell Firm represented the Trustee herein when he acted as Chapter 11 Trustee and has represented this Trustee in other matters in which he serves as a Trustee or fiduciary in this and other courts.

(l)    Awards in Similar Cases: The Sewell Firm respectfully represents that this Application, and the costs and fees sought herein, is consistent with similar applications for the payment of professional fees and expenses, including attorneys' fees in other Chapter 7 cases.

13.    Based on the foregoing, the Sewell Firm submits that the Services rendered to the Trustee, for which compensation is sought herein, were necessary and beneficial to the Trustee, the Estate and parties in interest. The Sewell Firm further submits that the compensation requested herein is reasonable in light of the nature, extent and value of such services to the Trustee, the Estate and all parties in interest. Accordingly, Applicant seeks final allowance of $51,640 as compensation for the period covered by this Application. Applicant shows that compensation in such amount is reasonable compensation based on the nature, the extent, and the value of services rendered, the time spent to provide such services, and the cost of comparable services other than in a bankruptcy case.   Applicant further states that the amounts awarded herein should be treated as an administrative expense claims of the Chapter 7 Estate of the Debtor.

7

## REQUEST FOR REIMBURSEMENT OF EXPENSES

14.     As set forth at the end of Exhibit "A", the Sewell Firm has incurred $673.06 of expenses in providing professional services to the Debtors during the Application Period.

15.     In connection with the reimbursement of expenses, it is the Sewell Firm's practice to charge its clients in all areas of practice for expenses, other than fixed and routine overhead expenses, incurred in connection with representing its clients.   The expenses for which reimbursement is sought in this matter consist of filing fees and copying and postage charges related to the service of pleadings.

16.     In accordance with section 330 of the Bankruptcy Code, the Sewell Firm seeks reimbursement only for the actual cost of such expenses to Sewell Firm. The Sewell Firm submits that the expenses incurred during the Application Period were customary and necessary and that reimbursement should be awarded to the Sewell Firm.

**WHEREFORE**, Applicant respectfully prays that the Court grant the Application pursuant to an order, substantially in the form as the proposed order attached as **Exhibit "C"** hereto, and that:

a.     Applicant be allowed and awarded on a final basis compensation in the amount of $51,640 as and for the reasonable value of services rendered in connection with its retention as counsel for the Chapter 7 Trustee for the Application Period;

b.     Applicant be allowed and awarded on a final basis reimbursement of expenses in the amount of $673.06;

c.     the Court authorize payment of amounts allowed as deemed appropriate and equitable by the Court from the fund available in the bankruptcy estate; and

d.     the Court grant such other and further relief as may be just and proper.

8

Respectfully submitted,

LAW OFFICES OF HENRY F. SEWELL JR., LLC

*/s/ Henry F. Sewell, Jr.*
Henry F. Sewell, Jr.
Georgia Bar No. 636265
Buckhead Centre
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305
(404) 926-0053
hsewell@sewellfirm.com

COUNSEL FOR THE CHAPTER 7 TRUSTEE

Exhibit A

**Law Offices of Henry F. Sewell, Jr., LLC**
2964 Peachtree Road
Suite 555
Atlanta, GA 30305



# Invoice 10123

| Date | Aug 09, 2021 |
|---|---|
| **Terms** | |
| **Service Thru** | Jul 31, 2021 |

**In Reference To: American Underwriting Services LLC (Time)**

| Date | By | Services | Hours | Rates | Amount |
|---|---|---|---|---|---|
| 07/27/2018 | Henry F Sewell | **B110 - Case Administration:** Follow up on service of Conversion Motion and Order (.5); Conference with Trustee regarding status (.2); Review list of issues to be addressed (.3); Follow up with Trustee regarding closing of office (.3); Email communications with insurance company attorneys regarding status and closing (.4). | 1.70 | $ 350.00/hr | $ 595.00 |
| 07/27/2018 | Eric Silva | **B185 - Assumption/Rejection of Leases and Contracts:** Conference with Henry Sewell regarding rejection of agency agreements (.2); Research regarding rejection of agency agreements (1.6); Prepare Motion to Reject Agreements (1.5); | 3.30 | $ 250.00/hr | $ 825.00 |
| 07/30/2018 | Henry F Sewell | **B185 - Assumption/Rejection of Leases and Contracts:** Review and edit Motion to Reject Lease (.3); Review and edit Motion to Reject Executory Contracts and conference with Trustee regarding same (.4); Attempts to contact landlord regarding lease (.2); Emails with Parties regarding contracts (.4). | 1.30 | $ 350.00/hr | $ 455.00 |
| 07/30/2018 | Eric Silva | **B185 - Assumption/Rejection of Leases and Contracts:** Conference with Henry Sewell regarding motion to reject agency agreements (.2); Review and edit same (.4); Prepare separate motion to reject office lease (1.5); | 2.10 | $ 250.00/hr | $ 525.00 |
| 07/31/2018 | Henry F Sewell | **B110 - Case Administration:** Prepare for and attend hearing on Motion to Convert (1.3); Email communications with insurance company attorneys regarding hearing and motion (4); Review and edit certificate of service (.2). | 1.90 | $ 350.00/hr | $ 665.00 |

| 07/31/2018 | Henry F Sewell | **B185 - Assumption/Rejection of Leases and Contracts:** Review and edit Motion to Reject (.3); Email communications regarding status of lease (.2). | 0.50 | $ 350.00/hr | $ 175.00 |
| 07/31/2018 | Eric Silva | **B185 - Assumption/Rejection of Leases and Contracts:** Finalize rejection motions for filing. | 0.60 | $ 250.00/hr | $ 150.00 |
| 08/14/2018 | Eric Silva | **B160 - Fee/Employment Applications:** Draft Application to retain counsel for Chapter 7 Trustee. | 1.00 | $ 250.00/hr | $ 250.00 |
| 08/16/2018 | Henry F Sewell | **B185 - Assumption/Rejection of Leases and Contracts:** Review, edit finalize and file Motion to Reject Producer Agreements (1.5); Conference with Trustee regarding same (.2). | 1.70 | $ 350.00/hr | $ 595.00 |
| 08/16/2018 | Henry F Sewell | **B110 - Case Administration:** Review, edit finalize and file Motion to Pay Administrative Expense. | 1.20 | $ 350.00/hr | $ 420.00 |
| 08/16/2018 | Eric Silva | **B310 - Claims Administration and Objections:** Research and Prepare Emergency Motion to Pay Administrative Expenses | 2.50 | $ 250.00/hr | $ 625.00 |
| 08/17/2018 | Henry F Sewell | **B160 - Fee/Employment Applications:** Review, edit and finalize retention applications for Chapter 7 Trustee. | 1.20 | $ 350.00/hr | $ 420.00 |
| 08/22/2018 | Henry F Sewell | **B185 - Assumption/Rejection of Leases and Contracts:** Telephone conference with Trustee and counsel for insurance company (.3); Attention to emails regarding status of insurance rejections (.2) | 0.50 | $ 350.00/hr | $ 175.00 |
| 08/24/2018 | Henry F Sewell | **B160 - Fee/Employment Applications:** Review edit and finalize Fee Applications for Sewell Firm and HFC. | 0.80 | $ 350.00/hr | $ 280.00 |
| 08/28/2018 | Henry F Sewell | **B170 - Fee/Employment Objections:** Prepare for and participate in conference call with United States Trustee, GGG and Prosight regarding objections to fee applications (.8); Follow up phone call with Ben Klehr regarding same (.2); Follow up phone call with Gary Marsh regarding same (.2). | 1.20 | $ 350.00/hr | $ 420.00 |
| 09/04/2018 | Henry F Sewell | **B170 - Fee/Employment Objections:** Review status and tracing of retainer funds and conference with Scott Askue (.4); Call with Ben Klehr regarding issues related to retainer (.3); Call with Lindsay Kolba regarding same (.2); Call with Gary Marsh regarding same (.1); Legal Research regarding same (.4); Follow up with Lindsay Kolba regarding same (.1); Begin drafting objection (.5). | 1.90 | $ 350.00/hr | $ 665.00 |
| 09/04/2018 | Eric Silva | **B120 - Asset Analysis and Recovery:** Legal Research regarding payments of retainers from trust funds and actions arising therefrom and effect of commingling and review client documents regarding same. | 4.50 | $ 250.00/hr | $ 1,125.00 |
| 09/05/2018 | Henry F Sewell | **B170 - Fee/Employment Objections:** Conference call with Lindsay Kolba and Ben Klehr regarding fee objection (.4); Conference with Trustee regarding same (.2); Call with Gary Marsh regarding ProSight Position (.1); Review edit and file objection (1.4); Review UST objection (.2). | 2.30 | $ 350.00/hr | $ 805.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/05/2018 | Henry F Sewell | **B230 - Financing/Cash Collections:** Review and respond to issues related to cash collections and return of checks. | 0.30 | $ 350.00/hr | $ 105.00 |
| 09/05/2018 | Henry F Sewell | **B210 - Business Operations:** Conference with Trustee regarding possible need to operate business (.2); Review issues related to same (.4); Conference with Eric Silva regarding required research (.2). | 0.80 | $ 350.00/hr | $ 280.00 |
| 09/05/2018 | Eric Silva | **B210 - Business Operations:** Conference with Henry Sewell regarding need for motion to operate business (.2); Legal Research and Draft Motion for Authority for Trustee to Operate Business (3.0). | 3.20 | $ 250.00/hr | $ 800.00 |
| 09/05/2018 | Eric Silva | **B120 - Asset Analysis and Recovery:** Update review of research regarding trust funds and retainers (.7); Conference with Henry Sewell regarding same (.2). | 0.90 | $ 250.00/hr | $ 225.00 |
| 09/06/2018 | Henry F Sewell | **B110 - Case Administration:** Review issues regarding payment of expenses and authority to operate (.3); Review and edit Motion to Operate (.3); Conference with Eric Silva and Trustee regarding operating issues (.2); Telephone conference with creditor regarding status (.1). | 0.90 | $ 350.00/hr | $ 315.00 |
| 09/07/2018 | Henry F Sewell | **B110 - Case Administration:** Review and edit Motion for Authority to Conduct Business (.4); Conference with Eric Silva, Trustee and Scott Askue regarding same and regarding issues to be addressed (.2); Telephone call with Craig Gillen regarding attendance of Mr. Wiley at 341 Meeting (.2). | 0.80 | $ 350.00/hr | $ 280.00 |
| 09/07/2018 | Henry F Sewell | **B170 - Fee/Employment Objections:** Telephone conference with Gus Small regarding objection to Fee Application. | 0.20 | $ 350.00/hr | $ 70.00 |
| 09/07/2018 | Eric Silva | **B120 - Asset Analysis and Recovery:** Conference with Trustee, Scott Askue and Henry Sewell regarding initial draft of motion to operate business and issues related to same (.5); Review Motion to Operate business based on results of meeting (1.5). | 2.00 | $ 250.00/hr | $ 500.00 |
| 09/07/2018 | Eric Silva | **B210 - Business Operations:** Draft Motion regarding payment of tail coverage for insurance. | 1.10 | $ 250.00/hr | $ 275.00 |
| 09/10/2018 | Eric Silva | **B210 - Business Operations:** Revise Motion regrind payment of tail insurance (2.0); Conference with Henry Sewell regarding hearing and notice of hearing and with Scott Askue regarding service (.2). | 2.20 | $ 250.00/hr | $ 550.00 |
| 09/11/2018 | Eric Silva | **B210 - Business Operations:** Prepare Notice of Hearing for Motion to Operate Business (.3); Revise Motion regarding E&O Insurance (1.8). | 2.10 | $ 250.00/hr | $ 525.00 |
| 09/12/2018 | Henry F Sewell | **B150 - Meetings of and Communications with Creditors:** Prepare for and attend Section 341 Meeting of Creditors. | 1.00 | $ 350.00/hr | $ 350.00 |
| 09/12/2018 | Henry F Sewell | **B170 - Fee/Employment Objections:** Prepare for and attend hearing on Objections to pending Fee Applications. | 2.40 | $ 350.00/hr | $ 840.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/12/2018 | Eric Silva | **B210 - Business Operations:** Prepare for and attend hearing on Motion for Approval of Expense, Motion to Reject Contract, Fee Applications and Objections thereto (2.4); Conference with H. Sewell, Alison Elko Franklin, Greg Taube, Gus Small and Lindsey Kolba regarding status and conf with H. Sewell and Greg Hays (1.1); Conference with Scott Askue regarding results of hearing (.2). | 3.70 | $ 250.00/hr | $ 925.00 |
| 09/17/2018 | Henry F Sewell | **B185 - Assumption/Rejection of Leases and Contracts:** Email communications with insurance company counsel regarding status of contracts (.3); Prepare information for hearing on Motion to Operate business (.7). | 1.00 | $ 350.00/hr | $ 350.00 |
| 09/17/2018 | Henry F Sewell | **B230 - Financing/Cash Collections:** Review and respond to email regarding retainers and conveyances (.1) Review issues regarding tracing of funds (.3). | 0.40 | $ 350.00/hr | $ 140.00 |
| 09/18/2018 | Henry F Sewell | **B230 - Financing/Cash Collections:** Conference with Scott Askue regarding pending issues related to operation of business (.3); Review documents regarding operation of business (.2); Conference with Ron Jones attorney for insurer regarding issues related to possible objection to Motion to Operate (.6); Review documents related to lawsuit against ProSight and request for settlement (.4). | 1.50 | $ 350.00/hr | $ 525.00 |
| 09/19/2018 | Henry F Sewell | **B230 - Financing/Cash Collections:** Review material regarding budget and motion to operate to prepare for hearing (.6); Conference with Receiver regarding status and hearing (.1); Email with counsel for insurance company regarding hearing (.2). | 0.90 | $ 350.00/hr | $ 315.00 |
| 10/03/2018 | Henry F Sewell | **B230 - Financing/Cash Collections:** Telephone conference with Eric Mull regarding status of insurance policies and premiums. | 0.50 | $ 350.00/hr | $ 175.00 |
| 10/08/2018 | Eric Silva | **B210 - Business Operations:** Prepare Consent Order and Motion for Approval of Settlement. | 1.50 | $ 250.00/hr | $ 375.00 |
| 10/16/2018 | Eric Silva | **B210 - Business Operations:** Prepare Motion regarding Post-Petition Insurance Premiums | 1.80 | $ 250.00/hr | $ 450.00 |
| 10/16/2018 | Eric Silva | **B110 - Case Administration:** Respond to inquiry regarding service list and prepare addresses in label form for service. | 0.40 | $ 250.00/hr | $ 100.00 |
| 11/07/2018 | Eric Silva | **B110 - Case Administration:** Conference with Henry Sewell regarding Certificate of Service (.1); Prepare Cert of Service for Motion to Pay Insurance Proceeds (.3); Prepare Correspondence regarding service of pleadings (.1). | 0.50 | $ 250.00/hr | $ 125.00 |
| 11/09/2018 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review, edit, finalize and file Motion related to settlement of Pro-Sight Matters (1.5); Conference with Trustee regarding same (.1). | 1.60 | $ 350.00/hr | $ 560.00 |
| 11/14/2018 | Eric Silva | **B110 - Case Administration:** Review correspondence regarding administrative claims bar date and prepare and update motion to set bar date (1.3). | 1.30 | $ 250.00/hr | $ 325.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/27/2018 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Attention to emails from insurance companies regarding payments (.3); Email with Debtor's counsel regarding status of litigation matter (.2). | 0.50 | $ 350.00/hr | $ 175.00 |
| 11/28/2018 | Henry F Sewell | **B230 - Financing/Cash Collections:** Telephone conference with attorneys for insurance company regarding motion to pay premiums (.4); Telephone conference with counsel for Prosight regarding settlement and status and district court case (.4); Review pleadings from district court case and review issues related to removal to bankruptcy court (1.0); Conference with Trustee and Scott Askue regarding status of district court case and insurance premium motion (.3). | 2.10 | $ 350.00/hr | $ 735.00 |
| 11/28/2018 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review, edit and circulate motion to set bar date for administrative claims. | 0.50 | $ 350.00/hr | $ 175.00 |
| 11/28/2018 | Eric Silva | **B310 - Claims Administration and Objections:** Review email from Henry Sewell regarding admin bar date status and motion. | 0.20 | $ 250.00/hr | $ 50.00 |
| 11/29/2018 | Henry F Sewell | **B230 - Financing/Cash Collections:** Follow up on status of insurance premium motion and return of premiums and review documents in connection therewith. | 0.70 | $ 350.00/hr | $ 245.00 |
| 11/29/2018 | Eric Silva | **B310 - Claims Administration and Objections:** Prepare motion to set admin bar date (.4); Circulate and obtain comments regarding same from Trustee and Henry Sewell (.4); | 0.80 | $ 250.00/hr | $ 200.00 |
| 11/29/2018 | Eric Silva | **B310 - Claims Administration and Objections:** Review ProSight Complaint provided to Trustee and review issues and potential intervention by Trustee. | 1.00 | $ 250.00/hr | $ 250.00 |
| 11/29/2018 | Henry F Sewell | **B110 - Case Administration:** Review and edit Admin Bar Date Motion | 0.20 | $ 350.00/hr | $ 70.00 |
| 11/30/2018 | Eric Silva | **B310 - Claims Administration and Objections:** Begin Drafting of Complaint against Wileys. | 3.10 | $ 250.00/hr | $ 775.00 |
| 12/03/2018 | Eric Silva | **B310 - Claims Administration and Objections:** Conference with Henry Sewell regarding drafting of complaint against Wileys (.2); Continued preparation of complaint against Wileys and Wiley entities (5.5) | 5.70 | $ 250.00/hr | $ 1,425.00 |
| 12/06/2018 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review, edit, finalize and file Bar Date Motion. | 1.30 | $ 350.00/hr | $ 455.00 |
| 12/06/2018 | Eric Silva | **B120 - Asset Analysis and Recovery:** Conference with Scott Askue regarding payments (.2) | 0.20 | $ 250.00/hr | $ 50.00 |
| 12/06/2018 | Eric Silva | **B110 - Case Administration:** Conference with Henry Sewell regarding updated report (.1); Update final report and circulate draft (.6). | 0.70 | $ 250.00/hr | $ 175.00 |
| 12/06/2018 | Eric Silva | **B110 - Case Administration:** Prepare final report for Chapter 11 Case. | 1.10 | $ 250.00/hr | $ 275.00 |
| 12/11/2018 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review emails regarding status of payments and hearing (.3); Review and edit Report (.4). | 0.70 | $ 350.00/hr | $ 245.00 |

| 12/12/2018 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review status of premium payment motion (.2); Review emails from insureds to Trustee regarding premiums (.3); Phone call and email to Lisa Wolgast regarding issues with American Southern Insurance (.3). | 0.80 | $ 350.00/hr | $ 280.00 |
|---|---|---|---|---|---|
| 12/19/2018 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Attend hearing on Pro Sight Motion (1.0); Edit and Upload Order (.2). | 1.20 | $ 350.00/hr | $ 420.00 |
| 01/07/2019 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review and upload order regarding settlement (.2); Review status of landlord payments and need for checks (.2). | 0.40 | $ 350.00/hr | $ 140.00 |
| 01/16/2019 | Henry F Sewell | **B230 - Financing/Cash Collections:** Email communications with insurance company attorneys regarding status of payment (.3); Review status of lawsuit against Wileys etc. and review complaint (.5). | 0.80 | $ 350.00/hr | $ 280.00 |
| 01/22/2019 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review status of recovery from ProSight with Eric Silva (.2); Emails with Gary Marsh regarding same (.2); Review draft complaint (.4). | 0.80 | $ 350.00/hr | $ 280.00 |
| 01/30/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Follow up on payments to insurers and review information submitted by insurance companies related to payment (.8); Review motion filed for administrative claim (.3). | 1.10 | $ 350.00/hr | $ 385.00 |
| 02/01/2019 | Henry F Sewell | **B140 - Relief from Stay/Adequate Protection Proceedings:** Follow up on payment of premiums to insurance companies. | 0.30 | $ 350.00/hr | $ 105.00 |
| 02/05/2019 | Henry F Sewell | **B230 - Financing/Cash Collections:** Research status of return of checks (.4); Email with Scott Askue regarding same (.1); Emails with counsel for insurance companies regarding same (.2). | 0.70 | $ 350.00/hr | $ 245.00 |
| 02/14/2019 | Henry F Sewell | **B230 - Financing/Cash Collections:** Email communications with counsel for insurance companies (.2); Research regarding payment of claims (.2). | 0.40 | $ 350.00/hr | $ 140.00 |
| 02/21/2019 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Prepare for and participate in phone conference with Court regarding ProSight Litigation. | 0.80 | $ 350.00/hr | $ 280.00 |
| 02/21/2019 | Henry F Sewell | **B230 - Financing/Cash Collections:** Review status of payments to insurance companies (.3); Follow up with counsel regarding status of payments (.3). | 0.60 | $ 350.00/hr | $ 210.00 |
| 02/22/2019 | Eric Silva | **B110 - Case Administration:** Review invoices and documents for payment of administrative claims (.4); Prepare Motion to Pay Administrative Claims (1.3) | 1.70 | $ 250.00/hr | $ 425.00 |
| 02/25/2019 | Henry F Sewell | **B230 - Financing/Cash Collections:** Email communication with insurance company attorney regarding payments status (.2); Review and edit motion for approval of payment of expenses (.2); Follow up on status of complaint against Neil Wiley et. al. (.3). | 0.70 | $ 350.00/hr | $ 245.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02/25/2019 | Eric Silva | **B310 - Claims Administration and Objections:** Review comments from Henry Sewell and Scott Askue regarding Motion to Pay Admin Expense (.4); Review new documents (.2); Prepare Revised Motion (1.4). | 2.00 | $ 250.00/hr | $ 500.00 |
| 02/26/2019 | Henry F Sewell | **B230 - Financing/Cash Collections:** Review and respond to emails regarding payments to insurance companies (.2); Review and edit motion to pay admin expense and conference with Eric Silva regarding noticing of same (.2); Conference with Lindsay Kolba regarding same (.2). | 0.60 | $ 350.00/hr | $ 210.00 |
| 02/26/2019 | Eric Silva | **B110 - Case Administration:** Review issues and problem with noticing of motion (.2); conference with Henry Sewell regarding same (.1). | 0.30 | $ 250.00/hr | $ 75.00 |
| 02/26/2019 | Eric Silva | **B110 - Case Administration:** Review issues and problem with noticing of motion (.2); conference with Henry Sewell regarding same (.1). | 0.30 | $ 250.00/hr | $ 75.00 |
| 02/27/2019 | Henry F Sewell | **B230 - Financing/Cash Collections:** Review and respond to email from Insurance company regarding status of payment. | 0.20 | $ 350.00/hr | $ 70.00 |
| 02/28/2019 | Eric Silva | **B310 - Claims Administration and Objections:** Conference with Henry Sewell regarding Motion to Pay Expenses (.1); Review edit finalize and file Motion to Pay Expenses (.9). | 1.00 | $ 250.00/hr | $ 250.00 |
| 02/28/2019 | Eric Silva | **B110 - Case Administration:** Review and update mailing matrix for use in case. | 0.90 | $ 250.00/hr | $ 225.00 |
| 03/08/2019 | Henry F Sewell | **B110 - Case Administration:** Review and edit Trustee's Final Report. | 0.20 | $ 350.00/hr | $ 70.00 |
| 03/08/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review status of Chapter 11 Administrative Expense filings with Eric Silva (.3); Telephone conference with Scott Riddle regarding filing by American Millennium (.2). | 0.50 | $ 350.00/hr | $ 175.00 |
| 03/15/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Attend hearing on Motion to Pay Administrative Claim (1.0); Edit and Upload Order (.2). | 1.20 | $ 350.00/hr | $ 420.00 |
| 03/18/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review information regarding pending administrative claims and conference with Eric Silva regarding same. | 0.30 | $ 350.00/hr | $ 105.00 |
| 04/01/2019 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Review and edit complaint against insiders and others. | 1.50 | $ 350.00/hr | $ 525.00 |
| 04/09/2019 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Review and edit complaint (.5); Telephone conference with Gary Marsh regarding status of District Court Litigation (.2). | 0.70 | $ 350.00/hr | $ 245.00 |
| 04/09/2019 | Henry F Sewell | **B140 - Relief from Stay/Adequate Protection Proceedings:** Review and edit consent order regarding insurance premiums (.2); Email with counsel for insurance companies regarding same (.2); Email to Lindsay Kolba regarding order (.1). | 0.20 | $ 350.00/hr | $ 70.00 |

| 04/10/2019 | Henry F Sewell | **B140 - Relief from Stay/Adequate Protection Proceedings:** Review edit finalize and file consent order on distribution of insurance premiums (1.5); email communications with counsel regarding order and status (.3). | 1.80 | $ 350.00/hr | $ 630.00 |
|---|---|---|---|---|---|
| 04/29/2019 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Review and edit complaint to be filed against Neil Wiley et. al. (2.5); Conference with Eric Silva and Scott Askue regarding same (.3). | 2.80 | $ 350.00/hr | $ 980.00 |
| 04/30/2019 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Review, edit and finalize Complaint to be filed against Wileys and related entities including detailed review of claims and allegations. | 3.50 | $ 350.00/hr | $ 1,225.00 |
| 05/01/2019 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Continued review and edit of Complaint for filing (.5); Prepare status report for District Court litigation (.5); Conference with Eric Silva regarding finalizing and filing the complaint (.3). | 1.30 | $ 350.00/hr | $ 455.00 |
| 05/02/2019 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Review summons and arrange for service of process of complaints. | 0.50 | $ 350.00/hr | $ 175.00 |
| 05/06/2019 | Henry F Sewell | **B140 - Relief from Stay/Adequate Protection Proceedings:** Email communications with counsel for Chubb regarding payment (.2); Review order and email with counsel for insurance companies regarding entry of order and payment instructions (.4). | 0.60 | $ 350.00/hr | $ 210.00 |
| 05/06/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Edit and finalize letters to administrative claimants regarding claims (.2); Review and respond to email from administrative creditor regarding claim (.3); Conference with Eric Silva regarding status of admin claims and need for objections (.1). | 0.60 | $ 350.00/hr | $ 210.00 |
| 05/07/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review and respond to emails regarding preliminary objections to asserted administrative claims and payments of administrative claims to insurance companies (.6); Conference with Eric Silva regarding same (.1). | 0.70 | $ 350.00/hr | $ 245.00 |
| 05/08/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Conference with Eric Silva regarding remaining issues from objections (.1); Review and edit response to insurance companies regarding asserted claims (.2). | 0.30 | $ 350.00/hr | $ 105.00 |
| 05/10/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Follow up with Scott Askue regarding payment of premium claims and review and organize information in connection therewith. | 0.40 | $ 350.00/hr | $ 140.00 |
| 06/24/2019 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review Answer filed by Neil Wiley (.4); Conference with attorney for Neil Wiley regarding same (.2) | 0.60 | $ 350.00/hr | $ 210.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/28/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Conference with Eric Silva regarding objections to administrative claims (.2); Review and edit objections (.4); Telephone conference with Greg Taube and Eric Silva regarding Chubb issues (.3). | 0.90 | $ 350.00/hr | $ 315.00 |
| 07/02/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review, edit, finalize and file objections to claims of insurance companies. | 1.50 | $ 350.00/hr | $ 525.00 |
| 07/10/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Conference with Eric Silva regarding status of claim objections (.1); Phone conference with Scott Riddle regarding objection to claim and status of response to demand (.3); Review pleadings regarding claims (.2). | 0.60 | $ 350.00/hr | $ 210.00 |
| 08/14/2019 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Prepare for and attend hearings on pending motions and status conference on adversary proceeding. | 2.00 | $ 350.00/hr | $ 700.00 |
| 08/16/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review and edit orders regarding administrative claims. | 0.30 | $ 350.00/hr | $ 105.00 |
| 08/16/2019 | Henry F Sewell | **B150 - Meetings of and Communications with Creditors:** Telephone conference with ProSight counsel regarding status of case and developments in adversary proceeding. | 0.20 | $ 350.00/hr | $ 70.00 |
| 08/20/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review, edit, finalize and file objection to claims of insurance company. | 1.00 | $ 350.00/hr | $ 350.00 |
| 08/22/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review, edit and finalize objection to claim (.8); Conference with Eric Silva regarding status of objections (.1); Review letter to counsel for claim holder (.1). | 1.00 | $ 350.00/hr | $ 350.00 |
| 09/04/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review status of admin claims (.2); Conference with Eric Silva regarding same (.2); Email communications with Messrs. Taube and Riddle regarding status of claims and proposed resolutions (.3). | 0.70 | $ 350.00/hr | $ 245.00 |
| 09/12/2019 | Eric Silva | **B310 - Claims Administration and Objections:** Conference with Scott Askue regarding administrative expense status and conference with Henry Sewell regarding same (.2); Review and file orders (.3). | 0.40 | $ 250.00/hr | $ 100.00 |
| 09/16/2019 | Eric Silva | **B310 - Claims Administration and Objections:** Call with Walter Jones and Henry Sewell regarding status of Georgia Power settlement. | 0.20 | $ 250.00/hr | $ 50.00 |
| 09/19/2019 | Eric Silva | **B180 - Avoidance Action Analysis:** Prepare Default Pleadings for corporate defendants. | 2.30 | $ 250.00/hr | $ 575.00 |
| 09/26/2019 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Review, edit and finalize Motions of Entry of Default. | 0.50 | $ 350.00/hr | $ 175.00 |
| 09/27/2019 | Eric Silva | **B180 - Avoidance Action Analysis:** Conference with Henry Sewell regarding default pleadings and finalize same. | 0.80 | $ 250.00/hr | $ 200.00 |

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/30/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Email communications with United States Trustee and Scott Askue regarding issues related to payment of administrative claims. | 0.20 | $ 350.00/hr | $ 70.00 |
| 10/01/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Conference with Eric Silva regarding orders on pending objections and review and edit same. | 0.20 | $ 350.00/hr | $ 70.00 |
| 10/01/2019 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Conference with Gary Marsh regarding status of Wiley litigation, including possible collectibility issues and Neil Wiley assets. | 0.30 | $ 350.00/hr | $ 105.00 |
| 10/02/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Conference with Eric Silva regarding status of orders and admin claims (.2); Email communications with responding parties regarding same. (.3) | 0.50 | $ 350.00/hr | $ 175.00 |
| 10/03/2019 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review order regarding payment of claims (.1); Conference with Eric Silva and Scott Askue regarding same (.1); Email communications with counsel for insurance companies regarding same (.3); Telephone conference with Greg Taube regarding status of claim objection (.2). | 0.70 | $ 350.00/hr | $ 245.00 |
| 12/17/2019 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Conference with Trustee regarding status of Wiley matters and insurance claim and overall status of case (.2) Email to Bruce Walker regarding potential adversary proceeding (.1); Review overall status of claims and strategy for concluding matter (.3). | 0.60 | $ 350.00/hr | $ 210.00 |
| 12/17/2019 | Henry F Sewell | **B240 - Tax Issues:** Conference with Jim Jennings and Scott Askue regarding tax return issue. | 0.20 | $ 350.00/hr | $ 70.00 |
| 12/20/2019 | Eric Silva | **B310 - Claims Administration and Objections:** Review status of AIG Claim Objection; Email to Greg Taube regarding same. | 0.20 | $ 250.00/hr | $ 50.00 |
| 01/06/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Follow up with Greg Taube regarding status of administrative claim. | 0.20 | $ 250.00/hr | $ 50.00 |
| 01/06/2020 | Henry F Sewell | **B310 - Claims Administration and Objections:** Conference with Eric Silva regarding remaining admin claim (.1); Conference with Scott Askue regarding same and review information concerning claim (.2). | 0.30 | $ 350.00/hr | $ 105.00 |
| 01/21/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Prepare response to Greg Taube regarding calculation of claim and distribution | 0.50 | $ 250.00/hr | $ 125.00 |
| 02/07/2020 | Henry F Sewell | **B150 - Meetings of and Communications with Creditors:** Review and respond to creditor inquiry regarding status of case. | 0.20 | $ 350.00/hr | $ 70.00 |
| 03/09/2020 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review email from Trustee regarding IRS Claim (.1); Review and respond to email from Jim Jennings regarding same (.1); Email to Eric Silva regarding same and regarding other pending claims (.1). | 0.30 | $ 350.00/hr | $ 105.00 |

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/11/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Conference with Henry Sewell regarding response to IRS and follow up with Greg Taube (.2); Email to Mr. Taube (.1) Prepare response to notice from IRS (.6); Email to Henry Sewell regarding same (.2) | 1.10 | $ 250.00/hr | $ 275.00 |
| 04/14/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Review status of claim objection and email to Greg Taube regarding same. | 0.20 | $ 250.00/hr | $ 50.00 |
| 05/08/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Follow up with Greg Taube regarding status of claim investigation; follow up with Scott Askue regarding requested information and respond to Greg Taube. | 0.40 | $ 250.00/hr | $ 100.00 |
| 06/03/2020 | Henry F Sewell | **B310 - Claims Administration and Objections:** Telephone conference with Greg Taube regarding claim objection and admin claim. | 0.30 | $ 350.00/hr | $ 105.00 |
| 08/03/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Prepare initial objection to claim of AIG Entities and forward to Henry Sewell | 1.50 | $ 250.00/hr | $ 375.00 |
| 08/27/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Review status of objection to AIG claim and docket and respond to inquiry (.3); Edit Objection to be filed to claim of AIG (.2). | 0.50 | $ 250.00/hr | $ 125.00 |
| 08/28/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Review edit and circulate objection to claim of AIG | 0.70 | $ 250.00/hr | $ 175.00 |
| 08/28/2020 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review status of claim objection with Eric Silva (.1); Attention to Emails regarding same (.1); Review proposed Objection (.1); Email to Eric Johnson regarding case and prepare form (.3). | 0.60 | $ 350.00/hr | $ 210.00 |
| 08/31/2020 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review and edit final version of AIG Claim objection pleading (.3); Conference with Eric Silva regarding same (.2). | 0.50 | $ 350.00/hr | $ 175.00 |
| 08/31/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Finalize and File Objection to Claim of AIG | 0.30 | $ 250.00/hr | $ 75.00 |
| 08/31/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Prepare motion to approve compromise and settlement. | 1.80 | $ 250.00/hr | $ 450.00 |
| 08/31/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Prepare certificate of service and service pleading for objection | 0.20 | $ 250.00/hr | $ 50.00 |
| 09/25/2020 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review, edit finalize and file Agreement and Motion to Approve Compromise with Gillen Firm (1.8); Conference with Gus Small regarding same (.3); Conference with Trustee regarding finalization of same (.1). | 2.20 | $ 350.00/hr | $ 770.00 |
| 09/30/2020 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review response to objection to claim (.4); Conference with Greg Taube regarding same (.2). | 0.60 | $ 350.00/hr | $ 210.00 |

| 10/05/2020 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review Silva analysis of AIG Response to Objection to Claim (.2); Phone call with Greg Taube regarding merits of claim and possible resolution (.3). | 0.50 | $ 350.00/hr | $ 175.00 |
| 10/05/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Prepare correspondence to Greg Taube regarding claim (.4); Phone conference with Greg Taube and Henry Sewell regarding same (.2) | 0.60 | $ 250.00/hr | $ 150.00 |
| 10/05/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Review response to objection and conference with Henry Sewell regarding same (.2); Review detailed information provided and prepare inquiry to Scott Askue regarding information needed (.8) | 1.00 | $ 250.00/hr | $ 250.00 |
| 10/06/2020 | Henry F Sewell | **B310 - Claims Administration and Objections:** Conference with Doug Taube regarding settlement of objection (.2); Conference with Trustee and Scott Askue regarding same (.2); Conference with Eric Silva regarding Order (.1). | 0.50 | $ 350.00/hr | $ 175.00 |
| 10/06/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Conference with Henry Sewell regarding claim objection (.1); Prepare Consent Order for resolution of claim (1.3). | 1.40 | $ 250.00/hr | $ 350.00 |
| 10/07/2020 | Henry F Sewell | **B310 - Claims Administration and Objections:** Telephone conference with Greg Taube regarding resolution claim and announcement to Court (.2); Prepare for and participate in calendar call (.5). | 0.70 | $ 350.00/hr | $ 245.00 |
| 10/21/2020 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Prepare for and attend telephonic conference on Gillen Settlement (.5): Review edit and upload Order (.2). | 0.70 | $ 350.00/hr | $ 245.00 |
| 11/04/2020 | Henry F Sewell | **B310 - Claims Administration and Objections:** Negotiation of proposed resolutions of claim objections (.4); Review and edit Proposed Order for submission to Court (.4). | 0.80 | $ 350.00/hr | $ 280.00 |
| 11/18/2020 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review email from Scott Askue regarding secured claim objections and review proofs of claims filed by secured creditors (.4); Email to Trustee regarding recommendation (.1). | 0.50 | $ 350.00/hr | $ 175.00 |
| 11/19/2020 | Eric Silva | **B310 - Claims Administration and Objections:** Review information regarding remaining pending claims; Prepare Objection to Claim for filing with Court. | 2.90 | $ 250.00/hr | $ 725.00 |
| 11/19/2020 | Henry F Sewell | **B310 - Claims Administration and Objections:** Conference with Eric Silva regarding objections to secured claims (.1); Review proposed objections (.3); Review email from Scott Askue regarding same (.1). | 0.50 | $ 350.00/hr | $ 175.00 |
| 01/20/2021 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Review status of issues involving Wileys and Issues for Complaint (1.0); Conference with Eric Silva regarding same and regarding available information (.2) | 1.20 | $ 350.00/hr | $ 420.00 |

| | | | | | |
|---|---|---|---|---|---|
| 01/21/2021 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Email with counsel for Wiley (.1) Review information and status (.9); Conference with Trustee regarding status of Wiley matter (.1). | 1.10 | $ 350.00/hr | $ 385.00 |
| 02/11/2021 | Henry F Sewell | **B180 - Avoidance Action Analysis:** Email from Trustee regarding status of matter (.1); Review information from Mr. Wiley regarding health status and financial information (.6); Email to Trustee and Scott Askue regarding same and status (.1). | 0.80 | $ 350.00/hr | $ 280.00 |
| 02/23/2021 | Eric Silva | **B310 - Claims Administration and Objections:** Prepare stipulation regarding unsecured claims asserted by Chubb Companies, obtain and review claim numbers 25-43, finalize stipulation to address claims asserted by Chubb Companies and order and send same to H. Sewell | 1.30 | $ 250.00/hr | $ 325.00 |
| 03/05/2021 | Eric Silva | **B310 - Claims Administration and Objections:** Conference with Henry Sewell regarding claim objection (.2); Review, edit, finalize, file Claim Objection (1.5). | 1.70 | $ 250.00/hr | $ 425.00 |
| 03/22/2021 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Report to Trustee regarding results of investigation of Wiley assets and health problems. | 0.80 | $ 350.00/hr | $ 280.00 |
| 03/23/2021 | Eric Silva | **B120 - Asset Analysis and Recovery:** Conference with Henry Sewell regarding dismissal of Wiley Litigation (.1); Prepare Motion to Dismiss Case. (.6) | 0.70 | $ 250.00/hr | $ 175.00 |
| 03/24/2021 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Prepare initial summary of proposed dismissal of Wiley Adversary Case (1.0); Emails with Wiley Counsel regarding same (.2); Conference with Trustee regarding same (.3). | 1.50 | $ 350.00/hr | $ 525.00 |
| 03/30/2021 | Eric Silva | **B310 - Claims Administration and Objections:** Prepare motion for approval of stipulation regarding claims asserted by Chubb Companies and send draft to H. Sewell | 0.70 | $ 250.00/hr | $ 175.00 |
| 03/30/2021 | Henry F Sewell | **B310 - Claims Administration and Objections:** Review stipulation from Chubb Companies (.1); Email to Trustee and Scott Askue regarding same (.1); Email to Eric Silva with instructions for next steps (.1); Review Motion for Stipulation (.1). | 0.40 | $ 350.00/hr | $ 140.00 |
| 04/01/2021 | Eric Silva | **B310 - Claims Administration and Objections:** Review correspondence from counsel for Chubb Companies regarding motion for approval of stipulation to address claims of Chubb Companies, respond to same, draft and send update and inquiry to H. Sewell, file stipulation motion and upload consent order | 0.60 | $ 250.00/hr | $ 150.00 |
| 04/05/2021 | Eric Silva | **B310 - Claims Administration and Objections:** Conf with H. Sewell regarding issue with order and draft and send message to counsel for Chubb Companies to address issue with proposed order | 0.20 | $ 250.00/hr | $ 50.00 |
| 04/06/2021 | Eric Silva | **B310 - Claims Administration and Objections:** Review update from Ken Franklin, revise proposed order to include additional bar numbers and upload order. | 0.40 | $ 250.00/hr | $ 100.00 |

| 04/28/2021 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review, edit finalize and file Motion to Dismiss Adversary Proceeding against Wileys (1.3); Finalize decision with Trustee and with counsel for Wiley (.3). | 1.60 | $ 350.00/hr | $ 560.00 |
| 05/07/2021 | Henry F Sewell | **B120 - Asset Analysis and Recovery:** Review order and email to Trustee regarding status. | 0.30 | $ 350.00/hr | $ 105.00 |
| 07/30/2021 | Henry F Sewell | **B160 - Fee/Employment Applications:** Prepare, edit and finalize fee applications for Chapter 7 Case (2.0) and Chapter 11 Case (1.0) | 3.00 | $ 350.00/hr | $ 1,050.00 |

**In Reference To: American Underwriting Services LLC (Expenses)**

| Date | By | Expenses | Amount |
|------|-----|----------|--------|
| 09/12/2018 | Henry F Sewell | Postage for Expedited Motion for Authority to Operate | $ 27.59 |
| 03/01/2019 | Henry F Sewell | Copying and Mailing of Notice to Pay Admin Claim | $ 640.72 |
| 04/28/2021 | Henry F Sewell | Postage and Copies; Mtn. to Dismiss | $ 4.75 |

| | |
|---|---|
| **Total Hours** | 169.40 hrs |
| **Total Time** | $ 51,640.00 |
| **Total Expenses** | $ 673.06 |
| **Total Invoice Amount** | $ 52,313.06 |

**User Hours Summary**

**Billing Period: 07/27/2018 - 07/31/2021**

**Matters: American Underwriting Services LLC**

| User | Hours Billed | Rate/Hour | Amount Billed |
|------|-------------:|----------:|--------------:|
| Henry F Sewell | 92.90 | $ 350.00 | $ 32,515.00 |
| Eric Silva | 76.50 | $ 250.00 | $ 19,125.00 |

Exhibit B

Law Offices of Henry F. Sewell, Jr., LLC Application for Attorney for Chapter 7 Trustee

Date Start: 7/26/2018 | Date End: 8/1/2021 | Clients: S. Gregory Hays Chapter 7 Trustee | Matters: American Underwriting Services LLC | Users: All

| Date | User | Client | Matters | Description | Activity | Rate/ Unit Price | Labor Time/ Quantity | Billable Time/ Cost Price | Bill Amt/ Sell Price |
|---|---|---|---|---|---|---|---|---|---|
| **B110 - Case Administration** | | | | | | | | | |
| 07/27/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Follow up on service of Conversion Motion and Order (.5); Conference with Trustee regarding status (.2); Review list of issues to be addressed (.3); Follow up with Trustee regarding closing of office (.3); Email communications with insurance company attorneys regarding status and closing (.4). | A101 - Plan and prepare for | $350.00 hr | 1.70 | 1.70 | $595.00 |
| 07/31/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare for and attend hearing on Motion to Convert (1.3); Email communications with Insurance company attorneys regarding hearing and motion (4); Review and edit certificate of service (.2). | A101 - Plan and prepare for | $350.00 hr | 1.90 | 1.90 | $665.00 |
| 08/16/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit finalize and file Motion to Pay Administrative Expense. | A101 - Plan and prepare for | $350.00 hr | 1.20 | 1.20 | $420.00 |
| 09/06/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review issues regarding payment of expenses and authority to operate (.3); Review and edit Motion to Operate (.3); Conference with Eric Silva and Trustee regarding operating issues (.2); Telephone conference with creditor regarding status (.1). | A101 - Plan and prepare for | $350.00 hr | 0.90 | 0.90 | $315.00 |
| 09/07/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and edit Motion for Authority to Conduct Business (.4); Conference with Eric Silva, Trustee and Scott Askue regarding same and regarding issues to be addressed (.2); Telephone call with Craig Gillen regarding attendance of Mr. Wiley at 341 Meeting (.2). | A101 - Plan and prepare for | $350.00 hr | 0.80 | 0.80 | $280.00 |
| 10/16/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Respond to inquiry regarding service list and prepare addresses in label form for service. | A101 - Plan and prepare for | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 11/07/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Henry Sewell regarding Certificate of Service (.1); Prepare Cert of Service for Motion to Pay Insurance Proceeds (.3); Prepare Correspondence regarding service of pleadings (.1). | A101 - Plan and prepare for | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 11/14/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review correspondence regarding administrative claims bar date and prepare and update motion to set bar date (1.3). | A101 - Plan and prepare for | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 11/29/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and edit Admin Bar Date Motion | A101 - Plan and prepare for | $350.00 hr | 0.20 | 0.20 | $70.00 |
| 12/06/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare final report for Chapter 11 Case. | A101 - Plan and prepare for | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 12/06/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Henry Sewell regarding updated report (.1); Update final report and circulate draft (.6). | A101 - Plan and prepare for | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 02/22/2019 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review invoices and documents for payment of administrative claims (.4); Prepare Motion to Pay Administrative Claims (1.3) | A101 - Plan and prepare for | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 02/26/2019 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review issues and problem with noticing of motion (.2); conference with Henry Sewell regarding same (.1). | A101 - Plan and prepare for | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/26/2019 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review issues and problem with noticing of motion (.2); conference with Henry Sewell regarding same (.1). | A101 - Plan and prepare for | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 02/28/2019 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and update mailing matrix for use in case. | A101 - Plan and prepare for | $250.00 hr | 0.90 | 0.90 | $225.00 |
| 03/08/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and edit Trustee's Final Report. | A101 - Plan and prepare for | $350.00 hr | 0.20 | 0.20 | $70.00 |
| | | | | | **B110 - Case Administration Sub Totals:** | | 14.10 | 14.10 | $4,215.00 |
| **B120 - Asset Analysis and Recovery** | | | | | | | | | |
| 09/04/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Legal Research regarding payments of retainers from trust funds and actions arising therefrom and effect of commingling and review client documents regarding same. | A101 - Plan and prepare for | $250.00 hr | 4.50 | 4.50 | $1,125.00 |
| 09/05/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Update review of research regarding trust funds and retainers (.7); Conference with Henry Sewell regarding same (.2). | A101 - Plan and prepare for | $250.00 hr | 0.90 | 0.90 | $225.00 |

| Date | Timekeeper | Client | Firm | Description | Task Code | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/07/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Trustee, Scott Askue and Chris Tippens related to operate business and issues related to same (.5); Review Motion to Operate business based on results of meeting (1.5). | A101 - Plan and prepare for | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 11/09/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit, finalize and file Motion related to settlement of Pro-Sight Matters (1.5); Conference with Trustee regarding same (.1). | A101 - Plan and prepare for | $350.00 hr | 1.60 | 1.60 | $560.00 |
| 11/27/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Attention to emails from insurance companies regarding payments (.3); Email with Debtor's counsel regarding status of litigation matter (.2). | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 12/06/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Scott Askue regarding payments (.2) | A101 - Plan and prepare for | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 12/11/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review emails regarding status of payments and hearing (.3); Review and edit Report (.4). | A101 - Plan and prepare for | $350.00 hr | 0.70 | 0.70 | $245.00 |
| 12/19/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Attend hearing on Pro Sight Motion (1.0); Edit and Upload Order (.2). | A101 - Plan and prepare for | $350.00 hr | 1.20 | 1.20 | $420.00 |
| 01/07/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and upload order regarding settlement (.2); Review status of landlord payments and need for checks (.2). | A101 - Plan and prepare for | $350.00 hr | 0.40 | 0.40 | $140.00 |
| 01/22/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review status of recovery from ProSight with Eric Silva (.2); Emails with Gary Marsh regarding same (.2); Review draft complaint (.4). | A101 - Plan and prepare for | $350.00 hr | 0.80 | 0.80 | $280.00 |
| 06/24/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review Answer filed by Neil Wiley (.4); Conference with attorney for Neil Wiley regarding same (.2) | A101 - Plan and prepare for | $350.00 hr | 0.60 | 0.60 | $210.00 |
| 12/17/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Trustee regarding status of Wiley matters and insurance claim and overall status of case (.2) Email to Bruce Walker regarding potential adversary proceeding (.1); Review overall status of claims and strategy for concluding matter (.3). | A101 - Plan and prepare for | $350.00 hr | 0.60 | 0.60 | $210.00 |
| 08/28/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review status of claim objection with Eric Silva (.1); Attention to Emails regarding same (.1); Review proposed Objection (.1); Email to Eric Johnson regarding case and prepare form (.3). | A101 - Plan and prepare for | $350.00 hr | 0.60 | 0.60 | $210.00 |
| 09/25/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit finalize and file Agreement and Motion to Approve Compromise with Gillen Firm (1.8); Conference with Gus Small regarding same (.3); Conference with Trustee regarding finalization of same (.1). | A101 - Plan and prepare for | $350.00 hr | 2.20 | 2.20 | $770.00 |
| 10/21/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare for and attend telephonic conference on Gillen Settlement (.5); Review edit and upload Order (.2). | A101 - Plan and prepare for | $350.00 hr | 0.70 | 0.70 | $245.00 |
| 03/22/2021 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Report to Trustee regarding results of investigation of Wiley assets and health problems. | A101 - Plan and prepare for | $350.00 hr | 0.80 | 0.80 | $280.00 |
| 03/23/2021 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Henry Sewell regarding dismissal of Wiley Litigation (.1); Prepare Motion to Dismiss Case. (.6) | A101 - Plan and prepare for | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/24/2021 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare initial summary of proposed dismissal of Wiley Adversary Case (1.0); Emails with Wiley Counsel regarding same (.2); Conference with Trustee regarding same (.3). | A101 - Plan and prepare for | $350.00 hr | 1.50 | 1.50 | $525.00 |
| 04/28/2021 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit finalize and file Motion to Dismiss Adversary Proceeding against Wileys (1.3); Finalize decision with Trustee and with counsel for Wiley (.3). | A101 - Plan and prepare for | $350.00 hr | 1.60 | 1.60 | $560.00 |
| 05/07/2021 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review order and email to Trustee regarding status. | A101 - Plan and prepare for | $350.00 hr | 0.30 | 0.30 | $105.00 |
| | | | | | **B120 - Asset Analysis and Recovery Sub Totals:** | | 22.40 | 22.40 | $7,010.00 |

## B140 - Relief from Stay/Adequate Protection Proceedings

| Date | Timekeeper | Client | Firm | Description | Task Code | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/01/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Follow up on payment of premiums to insurance companies. | A101 - Plan and prepare for | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 04/09/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and edit consent order regarding insurance premiums (.2); Email with counsel for insurance companies regarding same (.2); Email to Lindsay Kolba regarding order (.1). | A101 - Plan and prepare for | $350.00 hr | 0.20 | 0.20 | $70.00 |

| Date | Timekeeper | Role | Entity | Description | Task | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 04/10/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review edit finalize and file email communications with counsel regarding order and status (.3). | A101 - Plan and prepare for | $350.00 hr | 1.80 | 1.80 | $630.00 |
| 05/06/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Email communications with counsel for Chubb regarding payment (.2); Review order and email with counsel for insurance companies regarding entry of order and payment instructions (.4). | A101 - Plan and prepare for | $350.00 | 0.60 | 0.60 | $210.00 |

| | | | | **B140 - Relief from Stay/Adequate Protection Proceedings Sub Totals:** | | | 2.90 | 2.90 | $1,015.00 |

**B150 - Meetings of and Communications with Creditors**

| Date | Timekeeper | Role | Entity | Description | Task | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare for and attend Section 341 Meeting of Creditors. | A101 - Plan and prepare for | $350.00 hr | 1.00 | 1.00 | $350.00 |
| 08/16/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Telephone conference with ProSight counsel regarding status of case and developments in adversary proceeding. | A101 - Plan and prepare for | $350.00 hr | 0.20 | 0.20 | $70.00 |
| 02/07/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and respond to creditor inquiry regarding status of case. | A101 - Plan and prepare for | $350.00 hr | 0.20 | 0.20 | $70.00 |

| | | | | **B150 - Meetings of and Communications with Creditors Sub Totals:** | | | 1.40 | 1.40 | $490.00 |

**B160 - Fee/Employment Applications**

| Date | Timekeeper | Role | Entity | Description | Task | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/14/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Draft Application to retain counsel for Chapter 7 Trustee. | A101 - Plan and prepare for | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 08/17/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit and finalize retention applications for Chapter 7 Trustee. | A101 - Plan and prepare for | $350.00 hr | 1.20 | 1.20 | $420.00 |
| 08/24/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review edit and finalize Fee Applications for Sewell Firm and HFC. | A101 - Plan and prepare for | $350.00 hr | 0.80 | 0.80 | $280.00 |
| 07/30/2021 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare, edit and finalize fee applications for Chapter 7 Case (2.0) and Chapter 11 Case (1.0). | A101 - Plan and prepare for | $350.00 hr | 3.00 | 3.00 | $1,050.00 |

| | | | | **B160 - Fee/Employment Applications Sub Totals:** | | | 6.00 | 6.00 | $2,000.00 |

**B170 - Fee/Employment Objections**

| Date | Timekeeper | Role | Entity | Description | Task | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/28/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare for and participate in conference call with United States Trustee, GGG and Prosight regarding objections to fee applications (.8); Follow up phone call with Ben Klehr regarding same (.2); Follow up phone call with Gary Marsh regarding same (.2). | A101 - Plan and prepare for | $350.00 hr | 1.20 | 1.20 | $420.00 |
| 09/04/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review status and tracing of retainer funds and conference with Scott Askue (.4); Call with Ben Klehr regarding issues related to retainer (.3); Call with Lindsay Kolba regarding same (.2); Call with Gary Marsh regarding same (.1); Legal Research regarding same (.4); Follow up with Lindsay Kolba regarding same (.1); Begin drafting objection (.5). | A101 - Plan and prepare for | $350.00 hr | 1.90 | 1.90 | $665.00 |
| 09/05/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference call with Lindsay Kolba and Ben Klehr regarding fee objection (.4); Conference with Trustee regarding same (.2); Call with Gary Marsh regarding ProSight Position (.1); Review edit and file objection (1.4); Review UST objection (.2). | A102 - Research | $350.00 hr | 2.30 | 2.30 | $805.00 |
| 09/07/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Telephone conference with Gus Small regarding objection to Fee Application. | A101 - Plan and prepare for | $350.00 hr | 0.20 | 0.20 | $70.00 |
| 09/12/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare for and attend hearing on Objections to pending Fee Applications. | A101 - Plan and prepare for | $350.00 hr | 2.40 | 2.40 | $840.00 |

| | | | | **B170 - Fee/Employment Objections Sub Totals:** | | | 8.00 | 8.00 | $2,800.00 |

**B180 - Avoidance Action Analysis**

| Date | Timekeeper | Role | Entity | Description | Task | Rate | Hours | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/21/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare for and participate in phone conference with Court regarding ProSight Litigation. | A101 - Plan and prepare for | $350.00 hr | 0.80 | 0.80 | $280.00 |
| 04/01/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and edit complaint against insiders and others. | A101 - Plan and prepare for | $350.00 hr | 1.50 | 1.50 | $525.00 |
| 04/09/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and edit complaint (.5); Telephone conference with Gary Marsh regarding status of District Court Litigation (.2). | A101 - Plan and prepare for | $350.00 hr | 0.70 | 0.70 | $245.00 |
| 04/29/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and edit complaint to be filed against Neil Wiley et. al. (2.5); Conference with Eric Silva and Scott Askue regarding same (.3). | A101 - Plan and prepare for | $350.00 hr | 2.80 | 2.80 | $980.00 |
| 04/30/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit and finalize Complaint to be filed against Wileys and related entities including detailed review of | A101 - Plan and prepare for | $350.00 hr | 3.50 | 3.50 | $1,225.00 |

| Date | Name | Trustee | Client | Description | Task | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | claims and allegations Complaint for filing (.5); Prepare status report for District Court litigation (.5); Conference with Eric Silva regarding finalizing and filing the complaint (.3). | A101 - Plan and prepare for | | | | $465.00 |
| 05/02/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review summons and arrange for service of process of complaints. | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 08/14/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare for and attend hearings on pending motions and status conference on adversary proceeding. | A101 - Plan and prepare for | $350.00 hr | 2.00 | 2.00 | $700.00 |
| 09/19/2019 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare Default Pleadings for corporate defendants. | A101 - Plan and prepare for | $250.00 hr | 2.30 | 2.30 | $575.00 |
| 09/26/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit and finalize Motions of Entry of Default. | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 09/27/2019 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Henry Sewell regarding default pleadings and finalize same. | A101 - Plan and prepare for | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 10/01/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Gary Marsh regarding status of Wiley litigation, including possible collectibility issues and Neil Wiley assets. | A101 - Plan and prepare for | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 01/20/2021 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review status of issues involving Wileys and Issues for Complaint (1.0); Conference with Eric Silva regarding same and regarding available information (.2) | A101 - Plan and prepare for | $350.00 hr | 1.20 | 1.20 | $420.00 |
| 01/21/2021 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Email with counsel for Wiley (.1) Review information and status (.9); Conference with Trustee regarding status of Wiley matter (.1). | A101 - Plan and prepare for | $350.00 hr | 1.10 | 1.10 | $385.00 |
| 02/11/2021 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Email from Trustee regarding status of matter (.1); Review information from Mr. Wiley regarding health status and financial information (.6); Email to Trustee and Scott Askue regarding same and status (.1). | A101 - Plan and prepare for | $350.00 hr | 0.80 | 0.80 | $280.00 |
| | | | | | **B180 - Avoidance Action Analysis Sub Totals:** | | 20.10 | 20.10 | $6,725.00 |

## B185 - Assumption/Rejection of Leases and Contracts

| Date | Name | Trustee | Client | Description | Task | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 07/27/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Henry Sewell regarding rejection of agency agreements (.2); Research regarding rejection of agency agreements (1.6); Prepare Motion to Reject Agreements (1.5); | A101 - Plan and prepare for | $250.00 hr | 3.30 | 3.30 | $825.00 |
| 07/30/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and edit Motion to Reject Lease (.3); Review and edit Motion to Reject Executory Contracts and conference with Trustee regarding same (.4); Attempts to contact landlord regarding lease (.2); Emails with Parties regarding contracts (.4). | A101 - Plan and prepare for | $350.00 hr | 1.30 | 1.30 | $455.00 |
| 07/30/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Henry Sewell regarding motion to reject agency agreements (.2); Review and edit same (.4); Prepare separate motion to reject office lease (1.5); | A101 - Plan and prepare for | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 07/31/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and edit Motion to Reject (.3); Email communications regarding status of lease (.2). | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 07/31/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Finalize rejection motions for filing. | A101 - Plan and prepare for | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 08/16/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit finalize and file Motion to Reject Producer Agreements (1.5); Conference with Trustee regarding same (.2). | A101 - Plan and prepare for | $350.00 hr | 1.70 | 1.70 | $595.00 |
| 08/22/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Telephone conference with Trustee and counsel for insurance company (.3); Attention to emails regarding status of insurance rejections (.2) | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 09/17/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Email communications with insurance company counsel regarding status of contracts (.3); Prepare information for hearing on Motion to Operate business (.7). | A101 - Plan and prepare for | $350.00 hr | 1.00 | 1.00 | $350.00 |
| | | | | | **B185 - Assumption/Rejection of Leases and Contracts Sub Totals:** | | 11.00 | 11.00 | $3,250.00 |

## B210 - Business Operations

| Date | Name | Trustee | Client | Description | Task | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/05/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Trustee regarding possible need to operate business (.2); Review issues related to same (.4); Conference with Eric Silva regarding required research (.2). | A101 - Plan and prepare for | $350.00 hr | 0.80 | 0.80 | $280.00 |

| Date | Name | Trustee | Entity | Description | Task | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/05/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Henry Sewell regarding pending matters (2.0); Legal Research and Draft Motion for Authority for Trustee to Operate Business (3.0). | A101 - Plan and prepare for | | | | $800.00 |
| 09/07/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Draft Motion regarding payment of tail coverage for insurance. | A101 - Plan and prepare for | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 09/10/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Revise Motion regind payment of tail insurance (2.0); Conference with Henry Sewell regarding hearing and notice of hearing and with Scott Askiew regarding service (.2). | A101 - Plan and prepare for | $250.00 hr | 2.20 | 2.20 | $550.00 |
| 09/11/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare Notice of Hearing for Motion to Operate Business (.3); Revise Motion regarding E&O Insurance (1.8). | A101 - Plan and prepare for | $250.00 hr | 2.10 | 2.10 | $525.00 |
| 09/12/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare for and attend hearing on Motion for Approval of Expense, Motion to Reject Contract, Fee Applications and Objections thereto (2.4); Conference with H. Sewell, Alison Elko Franklin, Greg Taube, Gus Small and Lindsey Kolba regarding status and conf with H. Sewell and Greg Hays (1.1); Conference with Scott Askiue regarding results of hearing (.2). | A101 - Plan and prepare for | $250.00 hr | 3.70 | 3.70 | $925.00 |
| 10/08/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare Consent Order and Motion for Approval of Settlement. | A101 - Plan and prepare for | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 10/16/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare Motion regarding Post-Petition Insurance Premiums | A101 - Plan and prepare for | $250.00 hr | 1.80 | 1.80 | $450.00 |
| | | | | | **B210 - Business Operations Sub Totals:** | | 16.40 | 16.40 | $4,180.00 |

### B230 - Financing/Cash Collections

| Date | Name | Trustee | Entity | Description | Task | Rate | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 09/05/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and respond to issues related to cash collections and return of checks. | A101 - Plan and prepare for | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 09/17/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and respond to email regarding retainers and conveyances (.1) Review issues regarding tracing of funds (.3). | A101 - Plan and prepare for | $350.00 hr | 0.40 | 0.40 | $140.00 |
| 09/18/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Scott Askiue regarding pending issues related to operation of business (.3); Review documents regarding operation of business (.2); Conference with Ron Jones attorney for insurer regarding issues related to possible objection to Motion to Operate (.6); Review documents related to lawsuit against ProSight and request for settlement (.4). | A101 - Plan and prepare for | $350.00 hr | 1.50 | 1.50 | $525.00 |
| 09/19/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review material regarding budget and motion to operate to prepare for hearing (.6); Conference with Receiver regarding status and hearing (.1); Email with counsel for insurance company regarding hearing (.2). | A101 - Plan and prepare for | $350.00 hr | 0.90 | 0.90 | $315.00 |
| 10/03/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Telephone conference with Eric Mull regarding status of insurance policies and premiums. | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 11/28/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Telephone conference with attorneys for insurance company regarding motion to pay premiums (.4); Telephone conference with counsel for Prosight regarding settlement and status and district court case (.4); Review pleadings from district court case and review issues related to removal to bankruptcy court (1.0); Conference with Trustee and Scott Askiue regarding status of district court case and insurance premium motion (.3). | A101 - Plan and prepare for | $350.00 hr | 2.10 | 2.10 | $735.00 |
| 11/29/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Follow up on status of insurance premium motion and return of premiums and review documents in connection therewith. | A101 - Plan and prepare for | $350.00 hr | 0.70 | 0.70 | $245.00 |
| 01/16/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Email communications with insurance company attorneys regarding status of payment (.3); Review status of lawsuit against Wileys etc. and review complaint (.5). | A101 - Plan and prepare for | $350.00 hr | 0.80 | 0.80 | $280.00 |
| 02/05/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Research status of return of checks (.4); Email with Scott Askiue regarding same (.1); Emails with counsel for Insurance companies regarding same (.2). | A101 - Plan and prepare for | $350.00 hr | 0.70 | 0.70 | $245.00 |

| Date | Attorney | Trustee | Firm | Description | Task | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02/14/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Email communication with Hays regarding payment of claims (.2). | A101 - Plan and prepare for | $350.00 hr | | | $140.00 |
| 02/21/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review status of payment to insurance companies (.3); Follow up with counsel regarding status of payments (.3). | A101 - Plan and prepare for | $350.00 hr | 0.60 | 0.60 | $210.00 |
| 02/25/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Email communication with insurance company attorney regarding payments status (.2); Review and edit motion for approval of payment of expenses (.2); Follow up on status of complaint against Neil Wiley et. al. (.3). | A101 - Plan and prepare for | $350.00 hr | 0.70 | 0.70 | $245.00 |
| 02/26/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and respond to emails regarding payments to insurance companies (.2); Review and edit motion to pay admin expense and conference with Eric Silva regarding noticing of same (.2); Conference with Lindsay Kolba regarding same (.2). | A101 - Plan and prepare for | $350.00 hr | 0.60 | 0.60 | $210.00 |
| 02/27/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and respond to email from Insurance company regarding status of payment. | A101 - Plan and prepare for | $350.00 hr | 0.20 | 0.20 | $70.00 |
| | | | | **B230 - Financing/Cash Collections Sub Totals:** | | | 10.40 | 10.40 | $3,640.00 |

## B240 - Tax Issues

| Date | Attorney | Trustee | Firm | Description | Task | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 12/17/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Jim Jennings and Scott Askue regarding tax return issue. | A101 - Plan and prepare for | $350.00 hr | 0.20 | 0.20 | $70.00 |
| | | | | **B240 - Tax Issues Sub Totals:** | | | 0.20 | 0.20 | $70.00 |

## B310 - Claims Administration and Objections

| Date | Attorney | Trustee | Firm | Description | Task | Rate | Hours | Billed | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 08/16/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Research and Prepare Emergency Motion to Pay Administrative Expenses | A101 - Plan and prepare for | $250.00 hr | 2.50 | 2.50 | $625.00 |
| 11/28/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit and circulate motion to set bar date for administrative claims. | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 11/28/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review email from Henry Sewell regarding admin bar date status and motion. | A101 - Plan and prepare for | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 11/29/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review ProSight Complaint provided to Trustee and review issues and potential intervention by Trustee. | A101 - Plan and prepare for | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 11/29/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare motion to set admin bar date (.4); Circulate and obtain comments regarding same from Trustee and Henry Sewell (.4); | A101 - Plan and prepare for | $250.00 hr | 0.80 | 0.80 | $200.00 |
| 11/30/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Begin Drafting of Complaint against Wileys. | A101 - Plan and prepare for | $250.00 hr | 3.10 | 3.10 | $775.00 |
| 12/03/2018 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Henry Sewell regarding drafting of complaint against Wileys (.2); Continued preparation of complaint against Wileys and Wiley entities (5.5) | A101 - Plan and prepare for | $250.00 hr | 5.70 | 5.70 | $1,425.00 |
| 12/06/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit, finalize and file Bar Date Motion. | A101 - Plan and prepare for | $350.00 hr | 1.30 | 1.30 | $455.00 |
| 12/12/2018 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review status of premium payment motion (.2); Review emails from insureds to Trustee regarding premiums (.3); Phone call and email to Lisa Wolgast regarding issues with American Southern Insurance (.3). | A101 - Plan and prepare for | $350.00 hr | 0.80 | 0.80 | $280.00 |
| 01/30/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Follow up on payments to insurers and review information submitted by insurance companies related to payment (.8); Review motion filed for administrative claim (.3). | A101 - Plan and prepare for | $350.00 hr | 1.10 | 1.10 | $385.00 |
| 02/25/2019 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review comments from Henry Sewell and Scott Askue regarding Motion to Pay Admin Expense (.4); Review new documents (.2); Prepare Revised Motion (1.4). | A101 - Plan and prepare for | $250.00 hr | 2.00 | 2.00 | $500.00 |
| 02/28/2019 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Henry Sewell regarding Motion to Pay Expenses (.1); Review edit finalize and file Motion to Pay Expenses (.9). | A101 - Plan and prepare for | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 03/08/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review status of Chapter 11 Administrative Expense filings with Eric Silva (.3); Telephone conference with Scott Riddle regarding filing by American Millennium (.2). | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 03/15/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Attend hearing on Motion to Pay Administrative Claim (1.0); Edit and Upload Order (.2). | A101 - Plan and prepare for | $350.00 hr | 1.20 | 1.20 | $420.00 |

| Date | Name | Trustee | Firm | Description | Activity | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 03/18/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review information regarding status...Conference with Eric Silva regarding same. | A101 - Plan and prepare for | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 05/06/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Edit and finalize letters to administrative claimants regarding claims (.2); Review and respond to email from administrative creditor regarding claim (.3); Conference with Eric Silva regarding status of admin claims and need for objections (.1). | A101 - Plan and prepare for | $350.00 | 0.60 | 0.60 | $210.00 |
| 05/07/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and respond to emails regarding preliminary objections to asserted administrative claims and payments of administrative claims to insurance companies (.6); Conference with Eric Silva regarding same (.1). | A101 - Plan and prepare for | $350.00 | 0.70 | 0.70 | $245.00 |
| 05/08/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Eric Silva regarding remaining issues from objections (.1); Review and edit response to insurance companies regarding asserted claims (.2). | A101 - Plan and prepare for | $350.00 | 0.30 | 0.30 | $105.00 |
| 05/10/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Follow up with Scott Askue regarding payment of premium claims and review and organize information in connection therewith. | A101 - Plan and prepare for | $350.00 | 0.40 | 0.40 | $140.00 |
| 06/28/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Eric Silva regarding objections to administrative claims (.2); Review and edit objections (.4); Telephone conference with Greg Taube and Eric Silva regarding Chubb issues (.3). | A101 - Plan and prepare for | $350.00 hr | 0.90 | 0.90 | $315.00 |
| 07/02/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit, finalize and file objections to claims of insurance companies. | A101 - Plan and prepare for | $350.00 hr | 1.50 | 1.50 | $525.00 |
| 07/10/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Eric Silva regarding status of claim objections (.1); Phone conference with Scott Riddle regarding objection to claim and status of response to demand (.3); Review pleadings regarding claims (.2). | A101 - Plan and prepare for | $350.00 hr | 0.60 | 0.60 | $210.00 |
| 08/16/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and edit orders regarding administrative claims. | A101 - Plan and prepare for | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 08/20/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit, finalize and file objection to claims of insurance company. | A101 - Plan and prepare for | $350.00 hr | 1.00 | 1.00 | $350.00 |
| 08/22/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review, edit and finalize objection to claim (.8); Conference with Eric Silva regarding status of objections (.1); Review letter to counsel for claim holder (.1). | A101 - Plan and prepare for | $350.00 hr | 1.00 | 1.00 | $350.00 |
| 09/04/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review status of admin claims (.2); Conference with Eric Silva regarding same (.2); Email communications with Messrs. Taube and Riddle regarding status of claims and proposed resolutions (.3). | A101 - Plan and prepare for | $350.00 hr | 0.70 | 0.70 | $245.00 |
| 09/12/2019 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Scott Askue regarding administrative expense status and conference with Henry Sewell regarding same (.2); Review and file orders (.3). | A101 - Plan and prepare for | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 09/16/2019 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Call with Walter Jones and Henry Sewell regarding status of Georgia Power settlement. | A101 - Plan and prepare for | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 09/30/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Email communications with United States Trustee and Scott Askue regarding issues related to payment of administrative claims. | A101 - Plan and prepare for | $350.00 hr | 0.20 | 0.20 | $70.00 |
| 10/01/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Eric Silva regarding orders on pending objections and review and edit same. | A101 - Plan and prepare for | $350.00 hr | 0.20 | 0.20 | $70.00 |
| 10/02/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Eric Silva regarding status of orders and admin claims (.2); Email communications with responding parties regarding same. (.3) | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 10/03/2019 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review order regarding payment of claims (.1); Conference with Eric Silva and Scott Askue regarding same (.1); Email communications with counsel for insurance companies regarding same (.3); Telephone conference with Greg Taube regarding status of claim objection (.2). | A101 - Plan and prepare for | $350.00 hr | 0.70 | 0.70 | $245.00 |
| 12/20/2019 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review status of AIG Claim Objection; Email to Greg Taube regarding same. | A101 - Plan and prepare for | $250.00 hr | 0.20 | 0.20 | $50.00 |

| Date | Name | Role | Entity | Description | Task | Rate | Hours | Hours | Amount |
|------|------|------|--------|-------------|------|------|-------|-------|--------|
| 01/06/2020 | | | | | | | | | $50.00 |
| 01/06/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Eric Silva regarding remaining admin claim (.1); Conference with Scott Askue regarding same and review information concerning claim (.2). | A101 - Plan and prepare for | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 01/21/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare response to Greg Taube regarding calculation of claim and distribution | A101 - Plan and prepare for | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 03/09/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review email from Trustee regarding IRS Claim (.1); Review and respond to email from Jim Jennings regarding same (.1); Email to Eric Silva regarding same and regarding other pending claims (.1). | A101 - Plan and prepare for | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 03/11/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Henry Sewell regarding response to IRS and follow up with Greg Taube (.2); Email to Mr. Taube (.1) Prepare response to notice from IRS (.6); Email to Henry Sewell regarding same (.2) | A101 - Plan and prepare for | $250.00 hr | 1.10 | 1.10 | $275.00 |
| 04/14/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review status of claim objection and email to Greg Taube regarding same. | A101 - Plan and prepare for | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 05/08/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Follow up with Greg Taube regarding status of claim investigation; follow up with Scott Askue regarding requested information and respond to Greg Taube. | A101 - Plan and prepare for | $250.00 hr | 0.40 | 0.40 | $100.00 |
| 06/03/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Telephone conference with Greg Taube regarding claim objection and admin claim. | A101 - Plan and prepare for | $350.00 hr | 0.30 | 0.30 | $105.00 |
| 08/03/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare initial objection to claim of AIG Entities and forward to Henry Sewell | A101 - Plan and prepare for | $250.00 hr | 1.50 | 1.50 | $375.00 |
| 08/27/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review status of objection to AIG claim and docket and respond to inquiry (.3); Edit Objection to be filed to claim of AIG (.2). | A101 - Plan and prepare for | $250.00 hr | 0.50 | 0.50 | $125.00 |
| 08/28/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review edit and circulate objection to claim of AIG | A101 - Plan and prepare for | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 08/31/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review and edit final version of AIG Claim objection pleading (.3); Conference with Eric Silva regarding same (.2). | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 08/31/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare certificate of service and service pleading for objection | A101 - Plan and prepare for | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 08/31/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Finalize and File Objection to Claim of AIG | A101 - Plan and prepare for | $250.00 hr | 0.30 | 0.30 | $75.00 |
| 08/31/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare motion to approve compromise and settlement. | A101 - Plan and prepare for | $250.00 hr | 1.80 | 1.80 | $450.00 |
| 09/30/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review response to objection to claim (.4); Conference with Greg Taube regarding same (.2). | A101 - Plan and prepare for | $350.00 hr | 0.60 | 0.60 | $210.00 |
| 10/05/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review Silva analysis of AIG Response to Objection to Claim (.2); Phone call with Greg Taube regarding merits of claim and possible resolution (.3). | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 10/05/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare correspondence to Greg Taube regarding claim (.4); Phone conference with Greg Taube and Henry Sewell regarding same (.2) | A101 - Plan and prepare for | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 10/05/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review response to objection and conference with Henry Sewell regarding same (.2); Review detailed information provided and prepare inquiry to Scott Askue regarding information needed (.8) | A101 - Plan and prepare for | $250.00 hr | 1.00 | 1.00 | $250.00 |
| 10/06/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Doug Taube regarding settlement of objection (.2); Conference with Trustee and Scott Askue regarding same (.2); Conference with Eric Silva regarding Order (.1). | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 10/06/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Henry Sewell regarding claim objection (.1); Prepare Consent Order for resolution of claim (1.3). | A101 - Plan and prepare for | $250.00 hr | 1.40 | 1.40 | $350.00 |
| 10/07/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Telephone conference with Greg Taube regarding resolution claim and announcement to Court (.2); Prepare for and participate in calendar call (.5). | A101 - Plan and prepare for | $350.00 hr | 0.70 | 0.70 | $245.00 |
| 11/04/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Negotiation of proposed resolutions of claim objections (.4); Review and edit Proposed Order for submission to Court (.4). | A101 - Plan and prepare for | $350.00 hr | 0.80 | 0.80 | $280.00 |

| Date | Name | Trustee | Firm | Description | Code | Rate | Hours | Hours | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 11/18/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review email regarding secured claim; Discussion with Trustee regarding secured claims filed by secured creditors (.4); Email to Trustee regarding recommendation (.1). | A101 - Plan and prepare for | | | | $175.00 |
| 11/19/2020 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review information regarding remaining pending claims; Prepare Objection to Claim for filing with Court. | A101 - Plan and prepare for | $250.00 hr | 2.90 | 2.90 | $725.00 |
| 11/19/2020 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Eric Silva regarding objections to secured claims (.1); Review proposed objections (.3); Review email from Scott Askue regarding same (.1). | A101 - Plan and prepare for | $350.00 hr | 0.50 | 0.50 | $175.00 |
| 02/23/2021 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare stipulation regarding unsecured claims asserted by Chubb Companies, obtain and review claim numbers 25-43, finalize stipulation to address claims asserted by Chubb Companies and order and send same to H. Sewell | A101 - Plan and prepare for | $250.00 hr | 1.30 | 1.30 | $325.00 |
| 03/05/2021 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conference with Henry Sewell regarding claim objection (.2); Review, edit, finalize, file Claim Objection (1.5). | A101 - Plan and prepare for | $250.00 hr | 1.70 | 1.70 | $425.00 |
| 03/30/2021 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Prepare motion for approval of stipulation regarding claims asserted by Chubb Companies and send draft to H. Sewell | A101 - Plan and prepare for | $250.00 hr | 0.70 | 0.70 | $175.00 |
| 03/30/2021 | Henry Sewell | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review stipulation from Chubb Companies (.1); Email to Trustee and Scott Askue regarding same (.1); Email to Eric Silva with instructions for next steps (.1); Review Motion for Stipulation (.1). | A101 - Plan and prepare for | $350.00 hr | 0.40 | 0.40 | $140.00 |
| 04/01/2021 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review correspondence from counsel for Chubb Companies regarding motion for approval of stipulation to address claims of Chubb Companies, respond to same, draft and send update and inquiry to H. Sewell, file stipulation motion and upload consent order | A101 - Plan and prepare for | $250.00 hr | 0.60 | 0.60 | $150.00 |
| 04/05/2021 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Conf with H. Sewell regarding issue with order and draft and send message to counsel for Chubb Companies to address issue with proposed order | A101 - Plan and prepare for | $250.00 hr | 0.20 | 0.20 | $50.00 |
| 04/06/2021 | Eric Silva | S. Gregory Hays Chapter 7 Trustee | American Underwriting Services LLC | Review update from Ken Franklin, revise proposed order to include additional bar numbers and upload order. | A101 - Plan and prepare for | $250.00 hr | 0.40 | 0.40 | $100.00 |
| | | | | **B310 - Claims Administration and Objections Sub Totals:** | | | 56.50 | 56.50 | $16,245.00 |
| | | | | | | **Grand Total** | 169.40 | 169.40 | $51,640.00 |

Exhibit C

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | **CHAPTER 7** |
| | § | |
| **AMERICAN UNDERWRITING** | § | **Case No. 18-58406-SMS** |
| **SERVICES, LLC,** | § | |
| | § | |
| _____**Debtor.**_____ | § | |

**ORDER GRANTING APPLICATION OF THE LAW OFFICES OF
HENRY F. SEWELL, JR., LLC FOR ALLOWANCE OF
COMPENSATION AS COUNSEL FOR THE CHAPTER 7 TRUSTEE**

On                    , the Law Offices of Henry F. Sewell, Jr., LLC (the "**Sewell Firm**" or

"**Applicant**"), counsel to S. Gregory Hays, Chapter 7 Trustee ("**Trustee**") for the bankruptcy

estate (the "**Estate**") of American Underwriting Services LLC, Debtor (the "**Debtor**") in the above

captioned case (the "**Bankruptcy Case**"), filed an _Application of the Law Offices of Henry F._

1

*Sewell, Jr., LLC for Allowance of Compensation and Reimbursement of Expenses as Counsel for the Chapter 7 Trustee* (Doc. No. ____, the "**Application**").[1]

Also on _____, a notice was filed setting the Application and any responses thereto for hearing on _____ (the "**Hearing**"). All requisite parties-in-interest had an opportunity to file a response to the Application and attend the Hearing to support any asserted response to the Application. No response to the Application was filed and no creditor or party in interest appeared to oppose the relief requested in the Application.

Having reviewed and considered the Application and all other matters of record, including the lack of objection thereto, after due deliberation thereon and finding that good cause exists for the entry of this Order and that no further notice or opportunity for hearing is required, for good cause shown, it is hereby ORDERED that:

1.  The Application is GRANTED and APPROVED on a final basis;

2.  The Law Offices of Henry F. Sewell, Jr., LLC is AWARDED and ALLOWED on a final basis the amount of $51,640 as and for the reasonable value of the services performed during the Application Period;

3.  The Law Offices of Henry F. Sewell, Jr., LLC is AWARDED and ALLOWED on a final basis reimbursement of expenses in the amount of $673.06 as and for the reasonable value of the services performed during the Application Period;

4.  The Court expressly authorizes the Trustee to pay the fees and reimbursement of expenses sought in the Application and awarded herein from funds available in the Estate of the

---

[1] Capitalized, but undefined terms used herein shall have the meaning ascribed to such terms in the Application.

2

Debtor to the extent sufficient funds are available to pay administrative expense claims of the Chapter 7 Estate of the Debtor;

5.      The Court grants final approval of all fees approved by the Court, awarded to Applicant, and paid or to be paid to Applicant by the Trustee pursuant to the Application as final compensation of fees during the Application Period as administrative expenses of the Chapter 7 Estate of the Debtor awarded to Applicant; and

6.      The Court shall retain jurisdiction with respect to any matters, claims, rights, or disputes arising from or related to the implementation of this Order.

***END OF ORDER***

Prepared and Presented by:

LAW OFFICES OF HENRY F. SEWELL JR., LLC


By: _/s/ **Henry F. Sewell, Jr.**_

Henry F. Sewell, Jr.
Georgia Bar No. 636265
Buckhead Centre
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305
(404) 926-0053
hsewell@sewellfirm.com

COUNSEL FOR THE TRUSTEE

**Identification of parties to be served:**

Office of the United States Trustee
362 Richard B. Russell Federal Building
75 Ted Turner Drive, SW
Atlanta, GA 30303

Henry F. Sewell, Jr., Esq.
Law Offices of Henry F. Sewell, Jr., LLC
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305

3

S. Gregory Hays Trustee
2964 Peachtree Road NW, Suite 555
Atlanta, GA 30305

Gus H. Small, Esq.
Benjamin S. Klehr, Esq.
Small Herrin LLP
Two Paces West, Suite 200
2727 Paces Ferry Road
Atlanta, GA 30330