**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

In re: AMERICAN UNDERWRITING SERVICES,   §     Case No. 18-58406-SMS
    LLC                                  §
                                         §
                                       §
       Debtor(s)

---

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

       S. Gregory Hays, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

       1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

       2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:   $372,001.00 <br> *(without deducting any secured claims)* | Assets Exempt:  N/A |
| Total Distributions to Claimants:   $66,467.91 | Claims Discharged <br> Without Payment:  N/A |
| Total Expenses of Administration:   $770,402.44 | |

       3) Total gross receipts of $883,240.25 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $46,369.90 (see **Exhibit 2**), yielded net receipts of $836,870.35 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $272,573.63 | $272,573.63 | $272,573.63 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $668,247.45 | $497,828.81 | $497,828.81 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $0.00 | $55,383.49 | $55,383.49 | $55,383.49 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $8,386,876.80 | $10,785,845.10 | $10,729,475.76 | $11,084.42 |
| **TOTAL DISBURSEMENTS** | $8,386,876.80 | $11,782,049.67 | $11,555,261.69 | $836,870.35 |

4) This case was originally filed under chapter 11 on 05/18/2018, and it was converted to chapter 7 on 07/27/2018.  The case was pending for 44 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:        04/06/2022

By: /s/ S. Gregory  Hays
Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| A/R 90 days old or less. Face amount = $1086389.56. Doubtful/Uncollectible accounts = $0. | 1121-000 | $37,991.61 |
| Funds Garnished by Prosight | 1141-000 | $225,507.99 |
| Refunds - Bond, Benefits, retainers and Insurance | 1229-000 | $4,216.73 |
| Recovery of pre-petition transfers to Gillen Withers & Lake LLC | 1241-000 | $10,000.00 |
| EastWest Bank Account # 0724 | 1290-010 | $90,905.50 |
| EastWest Bank Account # 0738 | 1290-010 | $448,696.42 |
| EastWest Bank Account # 0864 | 1290-010 | $65,922.00 |
| **TOTAL GROSS RECEIPTS** | | **$883,240.25** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| US Premium Finance | Return of Funds Erroneously paid to Trustee on or about 7/12/18 (Ch11 period). Paid per Order, Dkt # 168. | 8500-002 | $46,369.90 |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$46,369.90** |

## EXHIBIT 3 - SECURED CLAIMS

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - S. Gregory Hays | 2100-000 | NA | $42,206.43 | $42,206.43 | $42,206.43 |
| Trustee, Expenses - S. Gregory Hays | 2200-000 | NA | $1,114.56 | $1,114.56 | $1,114.56 |
| Accountant for Trustee, Fees - Hays Financial Consulting, LLC | 3310-000 | NA | $80,475.00 | $80,475.00 | $80,475.00 |
| Accountant for Trustee, Expenses - Hays Financial Consulting, LLC | 3320-000 | NA | $1,868.29 | $1,868.29 | $1,868.29 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $350.00 | $350.00 | $350.00 |
| Fees, United States Trustee | 2950-000 | NA | $5,525.00 | $5,525.00 | $5,525.00 |
| Insurance - U.S. E&O Brokers | 2420-750 | NA | $37,700.00 | $37,700.00 | $37,700.00 |
| Insurance - U.S. Premium Finance | 2420-750 | NA | $2,707.34 | $2,707.34 | $2,707.34 |
| Insurance - US Premium Finan | 2420-750 | NA | $2,707.34 | $2,707.34 | $2,707.34 |
| Banking and Technology Service Fee - East West Bank | 2600-000 | NA | $9,693.27 | $9,693.27 | $9,693.27 |
| Banking and Technology Service Fee - East West Bank | 2600-000 | NA | $284.88 | $284.88 | $284.88 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $1,042.14 | $1,042.14 | $1,042.14 |
| Chapter 7 Operating Case Expenses - Corporate Payroll Services | 2690-000 | NA | $849.00 | $849.00 | $849.00 |
| Chapter 7 Operating Case Expenses - Corporate Payroll Services | 2690-000 | NA | $237.80 | $237.80 | $237.80 |
| Chapter 7 Operating Case Expenses - East West Bank | 2690-000 | NA | $127.65 | $127.65 | $127.65 |
| Chapter 7 Operating Case Expenses - Guardian | 2690-000 | NA | $669.22 | $669.22 | $669.22 |
| Chapter 7 Operating Case Expenses - Hays Financial Consulting, LLC | 2690-000 | NA | $6,185.11 | $6,185.11 | $6,185.11 |
| Chapter 7 Operating Case Expenses - Humana Emp Health Plan | 2690-000 | NA | $3,671.42 | $3,671.42 | $3,671.42 |
| Chapter 7 Operating Case Expenses - Michelle Madison | 2690-000 | NA | $1,150.00 | $1,150.00 | $1,150.00 |
| Chapter 7 Operating Case Expenses - NRAI, Inc. | 2690-000 | NA | $48.00 | $48.00 | $48.00 |
| Chapter 7 Operating Case Expenses - Stephen Uhler | 2690-000 | NA | $112.23 | $112.23 | $112.23 |
| Chapter 7 Operating Case Expenses - Taylor Cline | 2690-000 | NA | $28.80 | $28.80 | $28.80 |

| | | | | | |
|---|---|---|---|---|---|
| Chapter 7 Operating Case Expenses - WNC LLC | 2690-000 | NA | $5,231.14 | $5,231.14 | $5,231.14 |
| Chapter 7 Operating Case Expenses - Warrington Network Consultants | 2690-000 | NA | $766.15 | $766.15 | $766.15 |
| Administrative Post-Petition Wages (includes tax and other withholdings) - Corporate Payroll Services | 2690-720 | NA | $15,509.80 | $15,509.80 | $15,509.80 |
| Attorney for Trustee Fees (Other Firm) - Law Offices of Henry F. Sewell, Jr., LLC | 3210-000 | NA | $51,640.00 | $51,640.00 | $51,640.00 |
| Attorney for Trustee Expenses (Other Firm)  - Law Offices of Henry F. Sewell, Jr., LLC | 3220-000 | NA | $673.06 | $673.06 | $673.06 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$272,573.63** | **$272,573.63** | **$272,573.63** |

**UST Form 101-7-TDR ( 10 /1/2010)**

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Prior Chapter Other Operating Expenses - ACE Westchester Specialty Group | 6950-000 | NA | $1,203.62 | $1,203.62 | $1,203.62 |
| Prior Chapter Other Operating Expenses - AIG | 6950-000 | NA | $55,442.98 | $55,442.98 | $55,442.98 |
| Prior Chapter Other Operating Expenses - American Inter-Fidelity Exchange | 6950-000 | NA | $75,178.37 | $75,178.37 | $75,178.37 |
| Prior Chapter Other Operating Expenses - American Millennium Insurance Company | 6950-000 | NA | $58,091.52 | $58,091.52 | $58,091.52 |
| Prior Chapter Other Operating Expenses - American Southern Insurance Company | 6950-000 | NA | $51,727.49 | $51,727.49 | $51,727.49 |
| Prior Chapter Other Operating Expenses - Brit UW Limited | 6950-000 | NA | $27,470.34 | $27,470.34 | $27,470.34 |
| Prior Chapter Other Operating Expenses - Capital Insurance Brokers | 6950-000 | NA | $150.00 | $150.00 | $150.00 |
| Prior Chapter Other Operating Expenses - Integro Insurance Brokers Limited | 6950-000 | NA | $123,394.58 | $123,394.58 | $123,394.58 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Small Herrin, LLP | 6210-000 | NA | $18,741.57 | $18,741.57 | $18,741.57 |
| Prior Chapter Attorney for Trustee/DIP Expenses (Other Firm) - Small Herrin, LLP | 6220-000 | NA | $722.31 | $722.31 | $722.31 |
| Other Prior Chapter Professional Expenses - GGG Partners LLC | 6710-000 | NA | $114.36 | $114.36 | $114.36 |
| Prior Chapter Attorney for Trustee/DIP Fees (Other Firm) - Law Offices of Henry F. Sewell, Jr., LLC | 6210-000 | NA | $10,060.00 | $10,060.00 | $10,060.00 |
| Prior Chapter Other Operating Expenses - AIG Property Casualty Inc. | 6950-000 | NA | $212,999.55 | $42,580.91 | $42,580.91 |
| Prior Chapter Accountant for Trustee Fees (Trustee Firm) - Hays Financial Consulting, LLC | 6310-000 | NA | $10,790.00 | $10,790.00 | $10,790.00 |
| Prior Chapter Trustee Compensation - S. Gregory Hays | 6101-000 | NA | $5,024.17 | $5,024.17 | $5,024.17 |
| Prior Chapter Trustee Expenses - S. Gregory Hays | 6102-000 | NA | $43.68 | $43.68 | $43.68 |
| Other Prior Chapter Professional Fees - GGG Partners LLC | 6700-000 | NA | $17,092.91 | $17,092.91 | $17,092.91 |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | | **$0.00** | **$668,247.45** | **$497,828.81** | **$497,828.81** |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-1 | INTERNAL REVENUE SERVICE | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 1-2 | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4-1P | Texas Comptroller of Public Accounts | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 4-2P | Texas Comptroller of Public Accounts c/o Office of the Attorney General | 5800-000 | $0.00 | $7,579.45 | $7,579.45 | $7,579.45 |
| 5-1 | Texas Comptroller of Public Accounts | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 5-2 | Texas Comptroller of Public Accounts | 5800-000 | NA | $47,804.04 | $47,804.04 | $47,804.04 |
| N/F | Georgia Department of Revenue | 5600-000 | $0.00 | NA | NA | NA |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$0.00** | **$55,383.49** | **$55,383.49** | **$55,383.49** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2 | Clerk, United States Bankruptcy Court - Acadia Coffee Service, Inc. | 7100-001 | $0.00 | $305.11 | $305.11 | $0.32 |
| 3 | Clerk, United States Bankruptcy Court - CIT Bank NA | 7100-001 | $0.00 | $2,275.88 | $2,275.88 | $2.37 |
| 4-1U | Texas Comptroller of Public Accounts | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 4-2U | Texas Comptroller of Public Accounts c/o Office of the Attorney General | 7300-000 | NA | $247.50 | $247.50 | $0.00 |
| 6-1 | Rich Insruance Services Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6-2 | Clerk, United States Bankruptcy Court - Rich Insruance Services Inc. | 7100-001 | $0.00 | $1,938.60 | $1,938.60 | $2.02 |
| 7 | Clerk, United States Bankruptcy Court - Thomas Reuters GRC Inc. | 7100-001 | $0.00 | $1,395.00 | $1,395.00 | $1.45 |
| 8 | Seneca Crum Forster Insurance Company | 7100-000 | $266,347.94 | $204,654.54 | $204,654.54 | $212.78 |
| 9 | Synovus Bank | 7100-000 | $8,225.54 | $8,823.45 | $8,823.45 | $9.17 |
| 10 | Risk Placement Services, Inc. | 7100-000 | $52,000.00 | $52,000.00 | $52,000.00 | $54.06 |
| 11 | Clerk, United States Bankruptcy Court - AmeriComp Benefits, Inc. | 7100-001 | $0.00 | $4,369.34 | $4,369.34 | $4.54 |
| 12 | Clerk, United States Bankruptcy Court - Transport Services Group, LLC | 7100-001 | $0.00 | $623.79 | $623.79 | $0.65 |

| 13 | Professional Safety Consulting, Inc | 7100-000 | $12,088.65 | $14,726.33 | $14,726.33 | $15.31 |
| 14 | American Southern Insurance Company | 7100-000 | $128,781.80 | $345,025.60 | $345,025.60 | $358.73 |
| 15 | Prosight Specialty Management Company Inc. and New York Marine | 7100-000 | $5,188,554.33 | $5,223,997.53 | $5,223,997.53 | $5,431.44 |
| 16 | IPFS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 17 | Colonial Insurance Services, LLC | 7100-000 | NA | $115,266.67 | $115,266.67 | $119.84 |
| 18 | Colonial Insurance Services, LLC | 7100-000 | $0.00 | $123,595.83 | $123,595.83 | $128.50 |
| 19 | Clerk, United States Bankruptcy Court - Illinois National Insurance Company | 7100-001 | $254,368.75 | $138,184.00 | $138,184.00 | $143.67 |
| 20 | Umana Trucking, LLC | 7100-000 | NA | $34,737.00 | $34,737.00 | $36.12 |
| 21 | American Millennium Insurance Company | 7100-000 | $1,103,598.00 | $1,127,522.73 | $1,127,522.73 | $1,172.30 |
| 22 | US Premium Finance, A Division of Ameris Bank | 7100-000 | $0.00 | $1,081,105.04 | $1,081,105.04 | $1,124.03 |
| 23 | The Hays Group, Inc. | 7100-000 | NA | $40,000.00 | $40,000.00 | $41.59 |
| 24 | American Inter-Fidelity Exchange | 7100-000 | $130,306.26 | $645,472.92 | $645,472.92 | $671.10 |
| 25 | ACE American Insurance Company | 7100-000 | $124,343.18 | $126,629.44 | $126,629.44 | $131.66 |
| 26 | ACE Fire Underwriters Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 27 | ACE Property and Casualty Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 28 | Bankers Standard Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 29 | Chubb Custom Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 30 | Chubb Indemnity Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
|---|---|---|---|---|---|---|
| 31 | Chubb National Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 32 | Executive Risk Indemnity Inc. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 33 | Executive Risk Specialty Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 34 | Federal Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 35 | Great Northern Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 36 | Indemnity Insurance Company of North America | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 37 | Illinois Union Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 38 | Insurance Company of North America | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 39 | Pacific Employers Insurance Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 40 | Pacific Indemnity Company | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 41 | Vigilant Insurance Company c/o Wendy M. Simkulak Duane Morris LLP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 42 | Westchester Fire Insurance Company c/o Wendy M. Simkulak Duane Morris LLP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 43 | Westchester Surplus Lines Insurance Company c/o Wendy M. Simkulak Duane Morris LLP | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 44 | Tyser & Co Ltd | 7100-000 | $1,116,783.85 | $798,433.84 | $798,433.84 | $830.14 |
| 45-1 | Brit UW Limited | 7100-000 | NA | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 45-2 | Clerk, United States Bankruptcy Court - Brit UW Limited | 7100-001 | NA | $456,000.66 | $456,000.66 | $474.11 |
| 47 | gotoPremium Finance | 7100-000 | NA | $39,657.73 | $39,657.73 | $41.23 |
| 48 | Farit Logistics LLC | 7200-000 | NA | $6,122.13 | $6,122.13 | $0.00 |
| 49 | Jones Truck Insurance Agency, Inc | 7200-000 | $0.00 | $36,347.00 | $36,347.00 | $0.00 |
| 50 | IMAN Carriers, Inc. | 7200-000 | NA | $7,433.45 | $7,433.45 | $0.00 |
| 51 | AFCO Credit Corporation | 7100-000 | NA | $74,337.45 | $74,337.45 | $77.29 |
| Ch11ADM1 | Americomp Benefits Inc. | 7100-000 | NA | $4,369.34 | $0.00 | $0.00 |
| Ch11ADM2 | Triumph Insurance Group, Inc. | 7200-000 | $0.00 | $18,247.20 | $18,247.20 | $0.00 |
| Ch11ADM5 | Risk Placement Services Inc. | 7100-000 | NA | $52,000.00 | $0.00 | $0.00 |
| N/F | 1st Patriot Insurance Services, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | A to Z Insurance Group, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | A.I.Credit Corporation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AAA Truck Agency Corp | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ABCO Premium Finance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AFS/ Ibex | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AON Risk Services Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ARM Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Acrisure, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Adams Trucking Insurance | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Affiance Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | All Solutions Insurance Agency, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | All-Wheels Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Alliant Insurance Services, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Allnations Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Allsure Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | American Internat'l Companies | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AssuredPartners NL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Avina's Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | B&D Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bancorp South Insurance Services, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BankDirect Capital Finance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BankDirect Capital Finance, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Belken Insurance Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ben Spurgin Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Biba Insurance Services Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Big Rigs Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Big Truck Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bigham Kliewer Chapman & Watts | 7100-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Bob White Insurance | 7100-000 | $0.00 | NA | NA | NA |
|-----|---------------------|----------|-------|-----|-----|-----|
| N/F | Brower Insurance Agency, LL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Bylsma-Nederveld Agency, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | C. Ferguson Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | C.M. Brown & Associates, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CO Brown Agency Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cal-Valley Insurance Services Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Canal Indemnity Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Canal Indemnity Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Capital Premium Finance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Capitol Insurance Brokers | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Capps Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Carrier Service Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cen-Cal Transportation Ins | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Centerpoint | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Centex Transportation Ins. Svc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Chrome Truck Agency LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Chubb & Son, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Classic Plan Premium Finance | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Cline Wood Agency | 7100-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Cobb County Tax Commissioner | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cobb County Tax Commissioner | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Coldwater Insurance Agency Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Com-Co Insurance Agenc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Comcast | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Commercial & Transportation Ins. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Commercial Carrier Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Commercial Insurance Associates, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Commercial Insurance Solutions | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Commercial Transportation Insurance Services - CTIS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Commerical Carriers | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Commerical Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Compass Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cook Insurance Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cottingham & Butler | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cottingham & Butler | 7100-000 | $0.00 | NA | NA | NA |
| N/F | County Wide Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Craig C Hansen Insurance Servi | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Crossroads Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Crum & Forster Insurance Co | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Custom INS Division | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Cypress Premium Funding | 7100-000 | $0.00 | NA | NA | NA |
| N/F | D & H Insurance Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DMB Truck Insurance LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dakota Street Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | David Baker Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Davis Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | De Lage Landen Financial Svcs | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Delaware Secretary of State Division of Corporations | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Demoisey Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Department of St | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Desert West Insurance Agency Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Dickson Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Don-Rick Insurance Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Donald LaPenna Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ECBM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Eagle National Insurance - USA (HQ) | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Eastern Insurors, LLC | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Easy Truck Insurance | 7100-000 | $0.00 | NA | NA | NA |
|-----|----------------------|----------|-------|----|----|-----|
| N/F | Ebix, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Eiyida Solutions | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Elite 4 Truck | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Ellington Insurance Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Elliott Hartman Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Emery & James Ltd | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Equify Risk Services LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Express Premium Finance Co. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FDI Management Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FP Mailing Solutions | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Farris Evans Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FedEx | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fino Services LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First Insurance Funding | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First Niagra Risk Management | 7100-000 | $0.00 | NA | NA | NA |
| N/F | First Services Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fisher & Phillips LLP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Flat Iron Capital | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fleet Risk Management, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FleetSeek | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Florida Commercial Ins Inc | 7100-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Florida Department of State | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Florida State Underwriters | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Fortenberry Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Frontier Truck Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Generazio Associates, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Georgia Department of Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Georgia Department of Labor | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Georgia Department of Revenue | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Georgia Department of Revenue | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Global Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Global Transportation Ins | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Good's Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Goodman-Baker Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Grace Group, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Great Lakes Insurance Assoc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HG Companies & Assurance LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HNI Risk Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HNI Truck Group | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | HUB Internat'al Transportation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hadley & Lyden, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hancock & Associates, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hanuschak Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hartley Cylke Pacific Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hatch Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hawk Agency Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Haymond Insurance Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hays of Utah Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Heil and Heil Insurance Agency LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Heiser Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Heritage Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Heritage Insurance Service | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hibbs & Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Higginbotham | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hinson Building Corporation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hire Right Solutions | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Holmes Murphy & Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hub Coburn Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hub Flynn | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Hub International | 7100-000 | $0.00 | NA | NA | NA |
|-----|------------------|----------|-------|-----|-----|-----|
| N/F | Hub International Texas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hub Kaufman | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hub Lenhardt Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hubbard Insurance Agency, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hughston Insurance Agency, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Hunt & Associates, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | IBEX | 7100-000 | $0.00 | NA | NA | NA |
| N/F | INSPRO Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ISU Stetson-Beemer Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Impact Finance Corp | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Insgroup Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Insurance Brokers of Maryland | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Insurance Group Services, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Insurance Office of America | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Insurance Office of America - MD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Insurance Risks Managers of MO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Insurance Service Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Insurance Service Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Insurance of Mid Cities Agency | 7100-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Insurepointe of Texas, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Insurica Ins. Management Network | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Integrity Transportation Insurance Agency LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Interline Risk Services, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Interstate Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Interstate Insurance Services Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Interstate Insurance Services Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Interstate Motor Carriers Agency, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Interstate Truckers Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Interstate Trucking Alliance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Intervalley Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Island Financial Ins Assoc Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Italiano Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J. Smith Lanier | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JLP Insurance Services, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jagdeep Singh Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | James Brummett Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | James Miller Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jane R. Parker | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Jeffers Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
|-----|--------------------------|----------|-------|----|----|----|
| N/F | Jenna Crossley Sanford | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KHD LLC Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KMB Insurance Consultants | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Katy Insurance Agency, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Keisling Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kenneth Seiber | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kentucky Attorney in Fact | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Keuler Insurance Agency Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Keystone Truck Underwriters, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kiely, Hines & Associates Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kinloch Partners, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kirby Soar Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Krist Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Kunkel & Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | L Transportation Writers, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LCIA INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LLC Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Latino Truckers Insurance Serv | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Leavitt Group | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Lenhardt Agency, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lexington Insurance Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Liberty Insurance Serviesz, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Liberty Truck Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Licona Insurance Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lighthouse Insurance Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lipscomb & Pitts | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Logistics Insurance Concepts | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Lonesource | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Los Robles | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Love Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | M&O California Insurance Services, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MGA Insurers, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MJ Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MacKenzie Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mailing Systems of Georgia | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Malone Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Maple Leaf Insurance Agency Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Marquee Insurance Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Marshall Insurance Agency, Inc | 7100-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| N/F | Martin & Harrill, Inc | 7100-000 | $0.00 | NA | NA | NA |
|-----|-----------------------|----------|-------|----|----|-----|
| N/F | Marvin Johnson | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mass Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MassMutual Financial Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Massachusetts Mutual Life Ins | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Massey Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Matrix Insurance Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Maulding & Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Maverick Truck Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | McDonald Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Menard, Gates, and Mathis | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Meridian Insurance Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mid South Insurance Agency Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Millenium Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Milner, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Mulligan Insurance Agency, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Multi Printing Solutions, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NFP Property & Casualty | 7100-000 | $0.00 | NA | NA | NA |
| N/F | National Online Registries, LLC | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | New York Marine and General Insurance Company c/o Gary Marsh | 7100-000 | $0.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | Nicky's Insurance Agency, Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | North Country Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | OVIA Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Orbis Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PJC Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Palomar Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Peoples Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Premium Assignment Corp | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Prime Insurance Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Propel Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RJS Insurance Services, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RRL Insurance Agecny | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Regions Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Reliance Partners | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Rodriguez Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SWZ Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Saver Insurance Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Schoolar & Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sebrite Agency, Inc | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | Securance Corporation Agency | 7100-000 | $0.00 | NA | NA | NA |
| N/F | South Carolina Department | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Southern Insurance Specialist | 7100-000 | $0.00 | NA | NA | NA |
| N/F | State Comptroller - Texas | 7100-000 | $0.00 | NA | NA | NA |
| N/F | State Tax Commission | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Stephens Insurance LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sterling Risk Advisors | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Stonemark, Inc. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Sunbelt Insurance Group | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Supportive Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | T.I.S. Ltd | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TC Insurance Services | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TRICOR Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TWI Agency Inc | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Texas Dept of Insurance Attn: Co Licensing and Reg Off, DIV | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Texas Truck | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Buckner Company | 7100-000 | $0.00 | NA | NA | NA |
| N/F | The Hilb Group of Texas, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Transport South Insurancy Agency, LLC | 7100-000 | $0.00 | NA | NA | NA |

**UST Form 101-7-TDR ( 10 /1/2010)**

| N/F | Trinity Insurance Services LLC | 7100-000 | $0.00 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | Troutman Sanders LLP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Truck Insurance Specialists | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Truckers Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Trucking Specialist LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Truckline Insurance Grp, LLC / T.D. Hawks | 7100-000 | $0.00 | NA | NA | NA |
| N/F | True North Companies | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Turner & Hamrick | 7100-000 | $0.00 | NA | NA | NA |
| N/F | U.S. E&O Brokers | 7100-000 | $0.00 | NA | NA | NA |
| N/F | U.S. Premium Finance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | UPS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | US Insurance Source | 7100-000 | $0.00 | NA | NA | NA |
| N/F | USA Specialty Insurance LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | USI Southwest | 7100-000 | $0.00 | NA | NA | NA |
| N/F | USI Transportation | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Various - see attached for SoFA #3 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Vertafore/CIS Solutions | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Volmert & Associates | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WGI/Stonebriar | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WNC, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | West Virginia Ins Commisioner | 7100-000 | $0.00 | NA | NA | NA |

UST Form 101-7-TDR ( 10 /1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | White Wolf Insurance | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Willcomply, LLC | 7100-000 | $1,478.50 | NA | NA | NA |
| N/F | Windham Brannon, PC | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$8,386,876.80** | **$10,785,845.10** | **$10,729,475.76** | **$11,084.42** |

**UST Form 101-7-TDR ( 10 /1/2010)**

# Form 1

Exhibit 8

## Individual Estate Property Record and Report

Page: 1

### Asset Cases

Case No.:   18-58406-SMS

Case Name:   AMERICAN UNDERWRITING SERVICES, LLC

For Period Ending:   04/06/2022

Trustee Name:   (300320) S. Gregory Hays

Date Filed (f) or Converted (c):   07/27/2018 (c)

§ 341(a) Meeting Date:   09/12/2018

Claims Bar Date:   11/13/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cash on hand<br>Administered during Chapter 11 case. | 0.00 | 0.00 | | 0.00 | FA |
| 2 | Checking Account at Bank of North Georgia, a division of Synovus, xxxxxx4718<br>Administered during Chapter 11 case. | 250,000.00 | 0.00 | | 0.00 | FA |
| 3 | Checking Account at Bank of North Georgia, a Division of Synovus, xxxxxx5668<br>Administered during Chapter 11 case. | 0.00 | 0.00 | | 0.00 | FA |
| 4 | Checking Account at Bank of North Georgia, a Division of Synovus, xxxxxx5650<br>Administered during Chapter 11 case. | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Undeposited checks<br>Administered during Chapter 11 case. | 100,000.00 | 0.00 | | 0.00 | FA |
| 6 | Lease depoist, Roberts Blvd., LLC<br>Trustee vacated location. Any deposit was offset against unpaid rent. | 12,000.00 | 0.00 | | 0.00 | FA |
| 7 | A/R 90 days old or less. Face amount = $1086389.56. Doubtful/Uncollectible accounts = $0.<br>The majority of accounts receivable was administered during Chapter 11 case. | 1,086,389.56 | 40,000.00 | | 37,991.61 | FA |
| 8 | A/R Over 90 days old. Face amount = $0.Doubtful/Uncollectible accounts = $0. | 0.00 | 0.00 | | 0.00 | FA |
| 9 | 5 office furniture sets (desk & credenza), 9 work stations, 13 office chairs, 16 desk chairs, 15 file cabinets, 1 sofa, 1 coffee table, 1 side table, 1 glass top stand up desk, 1 computer hutch, 2 conference tables. Valuation Method: Fair Market Value<br>Abandoned per notice, Dkt # 110. | 7,000.00 | 7,000.00 | OA | 0.00 | FA |
| 10 | 9 computers, 20 monitors<br>Computers are being stored by Trustee. No significant value. | 3,000.00 | 0.00 | | 0.00 | FA |
| 11 | Leasehold Interest: 1255 Roberts Blvd, Ste 102 Kennesaw GA<br>Personal property was abandoned per notice, Dkt # 110. Trustee vacated space. | 0.00 | 0.00 | | 0.00 | FA |
| 12 | www.americanunderwritingservices.com | Unknown | 0.00 | | 0.00 | FA |
| 13 | Refunds - Bond, Benefits, retainers and Insurance (u) | 1,000.00 | 1,000.00 | | 4,216.73 | FA |
| 14 | EastWest Bank Account # 0724 (u) | 90,905.50 | 90,905.50 | | 90,905.50 | FA |
| 15 | EastWest Bank Account # 0738 (u) | 448,696.42 | 448,696.42 | | 448,696.42 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

Exhibit 8

Page: 2

## Asset Cases

**Case No.:**   18-58406-SMS

**Case Name:**   AMERICAN UNDERWRITING SERVICES, LLC

**For Period Ending:**   04/06/2022

**Trustee Name:**   (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):**   07/27/2018 (c)

**§ 341(a) Meeting Date:**   09/12/2018

**Claims Bar Date:**   11/13/2018

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 16 | EastWest Bank Account # 0864 (u) | 65,922.00 | 65,922.00 | | 65,922.00 | FA |
| 17 | Funds Garnished by Prosight<br>See Adversary # 18-05106. Settled per Order, Dkt # 173. | 225,508.99 | 225,508.99 | | 225,507.99 | FA |
| 18 | Adversary 19-05202. Claims against Russell Wiley (u)<br>Adversary closed on 5/24/21. No recovery. | 0.00 | 0.00 | | 0.00 | FA |
| 19 | Adversary 19-05202 - Claims against Neil Wiley (u)<br>Trustee determined cost to litigate the claim will exceed the benefit.  Adversary dismissed. | 1.00 | 1.00 | | 0.00 | FA |
| 20 | Adversary 19-05202. Claims against Wiley Group, Inc., TW3 Transportation, LLC, TW3 Logistics LLC, Transport South Insurance Agency, LLC (u)<br>Default judgment entered on 9/30/19 against The Wiley Group, Inc., Transport South Insurance Agency, LLC, TW3 Logistics LLC, TW3 Transportation, LLC. No recovery expected. | 0.00 | 0.00 | | 0.00 | FA |
| 21 | Recovery of pre-petition transfers to Gillen Withers & Lake LLC (u)<br>Settlement approved per Order, Dkt # 228. | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 21 | **Assets Totals (Excluding unknown values)** | **$2,300,423.47** | **$889,033.91** | | **$883,240.25** | **$0.00** |

**Major Activities Affecting Case Closing:**

8/1/2020- Case was converted from Chapter 11 to Chapter 7 effective 7/27/18.

6/30/2021 - All open matters have been resolved.

7/29/2021 - Trustee is in the process of finalizing his TFR.

**Initial Projected Date Of Final Report (TFR):**  12/31/2020

**Current Projected Date Of Final Report (TFR):**   08/16/2021 (Actual)

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 1

| Case No.: | 18-58406-SMS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | Bank Name: | East West Bank |
| | | Account #: | ******0724 AUS DIP-0724 |
| Taxpayer ID #: | **-***6565 | Blanket Bond (per case limit): | $31,475,000.00 |
| For Period Ending: | 04/06/2022 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/27/18 | {14} | Opening Chapter 7 Balance | Funds Turned Over from Ch 11 Trustee | 1290-010 | 90,905.50 | | 90,905.50 |
| 07/30/18 | 1017 | Humana Emp Health Plan | Invoice # 666484647. Paid per Order, Dkt # 145. | 2690-000 | | 3,671.42 | 87,234.08 |
| 07/30/18 | 1018 | Taylor Cline | Employee Expense Reimbursement. Paid per Order, Dkt # 145. | 2690-000 | | 28.80 | 87,205.28 |
| 07/30/18 | 1019 | Stephen Uhler | Employee Expense Reimbursement. Paid per Order, Dkt # 145. | 2690-000 | | 67.23 | 87,138.05 |
| 07/30/18 | 2 | Corporate Payroll Services | Payroll fee - P/E 7/30/18. Paid per Order, Dkt # 145. | 2690-000 | | 60.20 | 87,077.85 |
| 07/30/18 | 3 | Corporate Payroll Services | Payroll taxes - P/E 7/30/18. Paid per Order, Dkt # 145. | 2690-720 | | 4,351.92 | 82,725.93 |
| 07/30/18 | 4 | Corporate Payroll Services | Wages - Direct Deposit Employees - P/E 7/30/18. Paid per Order, Dkt # 145. | 2690-720 | | 11,157.88 | 71,568.05 |
| 08/01/18 | 1020 | WNC LLC | Data Services. Paid per Order, Dkt # 145. | 2690-000 | | 772.60 | 70,795.45 |
| 08/17/18 | 5 | East West Bank | ANALYSIS ACTIVITY FOR 07/18. Paid per Order, Dkt # 145. | 2690-000 | | 127.65 | 70,667.80 |
| 08/20/18 | 6 | US Premium Finan | Payment 180820 206884402 - E&O Policy Premium - Paid per Order, Dkt # 139. | 2420-750 | | 2,707.34 | 67,960.46 |
| 08/28/18 | 1021 | American Underwriting Services | Transfer to RABO Acct # ******6600 | 9999-000 | | 67,460.46 | 500.00 |
| 09/18/18 | 7 | East West Bank | ANALYSIS ACTIVITY FOR 08/18. Paid per Order, Dkt # 145. | 2600-000 | | 34.52 | 465.48 |
| 09/28/18 | 8 | Corporate Payroll Services | Payroll Fees - Quarterly Filing. Paid per Order, Dkt # 145. | 2690-000 | | 32.60 | 432.88 |
| 10/16/18 | 9 | East West Bank | ANALYSIS ACTIVITY FOR 09/18. Paid per Order, Dkt # 145. | 2600-000 | | 133.30 | 299.58 |
| 11/20/18 | 10 | East West Bank | ANALYSIS ACTIVITY FOR 10/18. Paid per Order, Dkt # 145. | 2600-000 | | 131.42 | 168.16 |
| 12/18/18 | 11 | East West Bank | ANALYSIS ACTIVITY FOR 11/18. Paid per Order, Dkt # 145. | 2600-000 | | 131.48 | 36.68 |
| 12/31/18 | 12 | Corporate Payroll Services | Payroll Fees - Quarterly Filing. Paid per Order, Dkt # 145. | 2690-000 | | 145.00 | -108.32 |
| 01/02/19 | 13 | American Underwriting Services | Transfer from AUS - EastWest Acct #0738 | 9999-000 | 200.00 | | 91.68 |
| 01/02/19 | 14 | East West Bank | Overdraft Fee. Paid per Order, Dkt # 145. | 2600-000 | | 30.00 | 61.68 |
| 01/08/19 | 15 | American Underwriting Services | Transfer to RABO Acct # 5022566600 | 9999-000 | | 61.68 | 0.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 91,105.50 | 91,105.50 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 200.00 | 67,522.14 | |
| | | Subtotal | | | 90,905.50 | 23,583.36 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $90,905.50 | $23,583.36 | |

*{ } Asset Reference(s)*        UST Form 101-7-TDR ( 10 /1/2010)        *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 2

| Case No.: | 18-58406-SMS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | Bank Name: | East West Bank |
| | | Account #: | ******0738 AUS DIP-0738 |
| Taxpayer ID #: | **-***6565 | Blanket Bond (per case limit): | $31,475,000.00 |
| For Period Ending: | 04/06/2022 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/27/18 | {15} | Opening Chapter 7 Balance | Funds Turned Over from Ch 11 Trustee | 1290-010 | 448,696.42 | | 448,696.42 |
| 07/31/18 | {7} | Customer Deposits | Various Customer - Insurance Premiums | 1121-000 | 9,747.62 | | 458,444.04 |
| 07/31/18 | {7} | Dewey Young | Insurance Premiums (Deposit Reversed 8/3/18) | 1121-000 | 90,869.92 | | 549,313.96 |
| 08/01/18 | {7} | HUB INTERNATIONAL LIMITED | Insurance Premium Collections | 1121-000 | 22,001.37 | | 571,315.33 |
| 08/03/18 | {7} | Dewey Young | Reverse Deposit from 8/1/18 | 1121-000 | -90,869.92 | | 480,445.41 |
| 08/08/18 | {7} | US Premium Finance | Insurance Premium Collection | 1121-000 | 2,304.03 | | 482,749.44 |
| 08/28/18 | 1009 | American Underwriting Services | Transfer to RABO Acct # xxxxxx6600 | 9999-000 | | 482,249.44 | 500.00 |
| 09/20/18 | {7} | Top Premium Finance | Insurance Premium Collection | 1121-000 | 2,371.00 | | 2,871.00 |
| 01/02/19 | 5 | American Underwriting Services | Transfer to AUS - EastWest Acct #0724 | 9999-000 | | 200.00 | 2,671.00 |
| 01/08/19 | 6 | American Underwriting Services | Transfer to RABO Acct # xxxxx6600 | 9999-000 | | 2,671.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 485,120.44 | 485,120.44 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 485,120.44 | |
| Subtotal | | 485,120.44 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $485,120.44 | $0.00 | |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 3

| | |
|---|---|
| Case No.: | 18-58406-SMS |
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC |
| Taxpayer ID #: | **-***6565 |
| For Period Ending: | 04/06/2022 |

| | |
|---|---|
| Trustee Name: | S. Gregory Hays (300320) |
| Bank Name: | East West Bank |
| Account #: | ******0864 AUS Opr - Comm |
| Blanket Bond (per case limit): | $31,475,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/01/18 | {16} | Opening Chapter 7 Balance | Funds Turned Over from Ch 11 Trustee | 1290-010 | 65,922.00 | | 65,922.00 |
| 08/28/18 | 1001 | American Underwriting Services | Transfer to RABO Acct # xxxxxx6600 | 9999-000 | | 65,422.00 | 500.00 |
| 01/08/19 | 2 | American Underwriting Services | Transfer to RABO Acct # xxxxx6600 | 9999-000 | | 500.00 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 65,922.00 | 65,922.00 | $0.00 |
| Less: Bank Transfers/CDs | | 0.00 | 65,922.00 | |
| Subtotal | | 65,922.00 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $65,922.00 | $0.00 | |

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 4

| | | | |
|---|---|---|---|
| Case No.: | 18-58406-SMS | Trustee Name: | S. Gregory Hays (300320) |
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6600 Checking |
| Taxpayer ID #: | **-***6565 | Blanket Bond (per case limit): | $31,475,000.00 |
| For Period Ending: | 04/06/2022 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/29/18 | 10001 | American Underwriting Services | Transfer from Account # 0724 at East West Bank | 9999-000 | 67,460.46 | | 67,460.46 |
| 08/29/18 | 10002 | American Underwriting Services | Transfer from Account # 0864 at East West Bank | 9999-000 | 65,422.00 | | 132,882.46 |
| 08/29/18 | 10003 | American Underwriting Services | Transfer from Account # 0738 at East West Bank | 9999-000 | 482,249.44 | | 615,131.90 |
| 08/31/18 | 1 | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 29.49 | 615,102.41 |
| 09/05/18 | {13} | Supportive Insurance Services LLC | Refund of Retainer | 1229-000 | 1,000.00 | | 616,102.41 |
| 09/11/18 | 101 | Guardian | Group # 521172. Paid per order dated 9/27/18, docket # 145. | 2690-000 | | 669.22 | 615,433.19 |
| 09/13/18 | {13} | WageWorks | Reimbursement of cobra insurance premiums (Angela Wiley). See adjustment on 9/20/18. | 1229-000 | 534.20 | | 615,967.39 |
| 09/13/18 | 102 | U.S. Premium Finance | Errors and omissions tail policy. Paid per Order, Dkt # 151. | 2420-750 | | 2,707.34 | 613,260.05 |
| 09/18/18 | {13} | WageWorks, inc | August 2018 Premium Reimbursement/refund | 1229-000 | 1,100.71 | | 614,360.76 |
| 09/20/18 | 103 | Stephen Uhler | Constant Contact payment reimbursement for announcement to agents and carriers. Paid per order, docket # 145. | 2690-000 | | 45.00 | 614,315.76 |
| 09/20/18 | 104 | Warrington Network Consultants | Data hosting and services. Invoice #CW 5513 ($648.75) and invoice #MSP-5514 ($117.40). Paid per order, dkt # 145. | 2690-000 | | 766.15 | 613,549.61 |
| 09/20/18 | {13} | WageWorks, Inc | Deposit Adjustment. Amount recorded as $534.20 instead of actual of $534.02. See deposit dated 9/13/18. | 1229-000 | -0.18 | | 613,549.43 |
| 09/28/18 | 3 | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 471.96 | 613,077.47 |
| 09/30/18 | {13} | WageWorks, Inc | Adjustment. Transaction added in Error during reconciliation process and later reversed. Deposit Adjustment. Amount recorded as $534.20 instead of actual of $534.02. See deposit dated 9/13/18. | 1229-000 | 534.20 | | 613,611.67 |
| 09/30/18 | {13} | WageWorks, Inc | Adjustment. Transaction added in Error during reconciliation process and later reversed. Deposit Adjustment. Amount recorded as $534.20 instead of actual of $534.02. See deposit dated 9/13/18. | 1229-000 | -534.20 | | 613,077.47 |
| 10/03/18 | 105 | WNC LLC | Data hosting and IT services. Invoice #CW 5629 ($67.50) and invoice #MSP-5623 ($117.40). Paid per order, dkt # 145 | 2690-000 | | 184.90 | 612,892.57 |
| 10/03/18 | 106 | Hays Financial Consulting, LLC | Reimbursement of email hosting charged by Intermedia paid by Hays Financial. Paid per order, dkt # 145. | 2690-000 | | 1,534.22 | 611,358.35 |
| 10/15/18 | 107 | U.S. E&O Brokers | Errors and omissions tail policy . Paid per Order, Dkt # 151. | 2420-750 | | 37,700.00 | 573,658.35 |
| 10/31/18 | 6 | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 540.69 | 573,117.66 |

Page Subtotals:   $617,766.63       $44,648.97

*{ } Asset Reference(s)*   UST Form 101-7-TDR ( 10 /1/2010)                                    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 5

| Case No.: | 18-58406-SMS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6600 Checking |
| Taxpayer ID #: | **-***6565 | Blanket Bond (per case limit): | $31,475,000.00 |
| For Period Ending: | 04/06/2022 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/06/18 | 108 | Hays Financial Consulting, LLC | Reimbursement of email hosting charged by Intermedia paid by Hays Financial. Paid per order, dkt # 145. | 2690-000 | | 770.43 | 572,347.23 |
| 11/06/18 | 109 | Michelle Madison | 14 Hrs @ $50/hr. Thru 11/5/18. Consulting work for research and compilation of data. Paid per order, dkt # 145. | 2690-000 | | 700.00 | 571,647.23 |
| 11/06/18 | 110 | WNC LLC | Data hosting and IT services. Invoice CW 5720 ($502.35) and invoice MSP-5689 ($117.40). Paid per order, Dkt # 145. | 2690-000 | | 619.75 | 571,027.48 |
| 11/28/18 | 111 | NRAI, Inc. | Registered Agent fee. invoice Number ********72-00. Paid per order, Dkt # 145. | 2690-000 | | 48.00 | 570,979.48 |
| 11/28/18 | 112 | WNC LLC | Data hosting and IT services, Docket # 145. Invoice # MSP-5752. Paid per Order, dkt # 145. | 2690-000 | | 117.40 | 570,862.08 |
| 12/10/18 | 113 | Michelle Madison | 5 Hrs @ $50/hr. Thru 12/5/18 . Consulting work for research and compilation of data. Paid per order, dkt # 145. | 2690-000 | | 250.00 | 570,612.08 |
| 12/10/18 | 114 | WNC LLC | Data hosting and IT services. Invoice # CW5782. Paid per Order, Dkt # 145. | 2690-000 | | 705.79 | 569,906.29 |
| 12/10/18 | 115 | Hays Financial Consulting, LLC | Reimbursement of email hosting charged by Intermedia paid by Hays Financial. Paid per order, dkt # 145. | 2690-000 | | 768.24 | 569,138.05 |
| 12/18/18 | {13} | Global Surety, LLC | Ch 11 Bond # 016215806 Refund | 1229-000 | 1,582.00 | | 570,720.05 |
| 01/09/19 | 10008 | American Underwriting Services (East West Bank) | Transfer from Closed DIP Accounts at East West Bank | 9999-000 | 3,232.68 | | 573,952.73 |
| 01/28/19 | 116 | US Premium Finance | Return of Funds Erroneously paid to Trustee on or about 7/12/18 (Ch11 period). Paid per Order, Dkt # 168. | 8500-002 | | 46,369.90 | 527,582.83 |
| 01/28/19 | 117 | AIG | Payment of Chapter 11 Premiums. Paid per Order, Dkt # 168. | 6950-000 | | 55,442.98 | 472,139.85 |
| 02/05/19 | 118 | American Millennium Insurance Company | Payment of Chapter 11 Premiums. Paid per Order, Dkt # 168. | 6950-000 | | 58,091.52 | 414,048.33 |
| 02/05/19 | 119 | American Southern Insurance Company | Payment of Chapter 11 Premiums. Paid per Order, Dkt # 168. | 6950-000 | | 51,727.49 | 362,320.84 |
| 02/05/19 | 120 | Capital Insurance Brokers | Over payment of Check # 2732. Payment of Chapter 11 Premiums. Paid per Order, Dkt # 168. | 6950-000 | | 150.00 | 362,170.84 |
| 02/25/19 | {17} | The State Court of Gwinnett County | Pro Sight Garnished Funds released to Trustee per settlement and Order, Dkt. # 173. | 1141-000 | 225,507.99 | | 587,678.83 |
| 03/27/19 | 121 | WNC LLC | Invoices MSP-5828, MSP-5894,CW-5918,MSP-5963,MSP-6034.IT services January 2019 - March 2019. Paid per Order, Docket # 188. | 2690-000 | | 570.85 | 587,107.98 |
| 03/27/19 | 122 | Hays Financial Consulting, LLC | Reimbursement of Jan and Feb 2019 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 1,535.36 | 585,572.62 |
| 03/27/19 | 123 | Corporate Payroll Services | Preparation of W-2s. Paid per Order, Docket # 188. | 2690-000 | | 849.00 | 584,723.62 |

Page Subtotals:        $230,322.67        $218,716.71

*{ } Asset Reference(s)*        UST Form 101-7-TDR ( 10 /1/2010)        *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 6

| Case No.: | 18-58406-SMS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6600 Checking |
| Taxpayer ID #: | **-***6565 | Blanket Bond (per case limit): | $31,475,000.00 |
| For Period Ending: | 04/06/2022 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/17/19 | 124 | American Inter-Fidelity Exchange | Payment of Chapter 11 Premiums. Paid per Order, Dkt # 168. | 6950-000 | | 75,178.37 | 509,545.25 |
| 04/22/19 | 125 | ACE Westchester Specialty Group | Payment of Chapter 11 Premiums. Paid per Order, Dkt # 168. | 6950-000 | | 1,203.62 | 508,341.63 |
| 05/16/19 | 126 | Brit UW Limited | PAYMENT STOPPED. REPLACEMENT ORDER TO CORRECT PAYEE PREPARED. SEE CHECK # 130. Stopped on 08/26/2019 | 6950-000 | | 27,470.34 | 480,871.29 |
| 05/17/19 | 127 | Integro Insurance Brokers Limited | PAYMENT STOPPED. REPLACEMENT ORDER TO CORRECT PAYEE PREPARED. SEE CHECK # 131. Stopped on 08/19/2019 | 6950-000 | | 123,394.58 | 357,476.71 |
| 08/19/19 | 127 | Integro Insurance Brokers Limited | PAYMENT STOPPED. REPLACEMENT ORDER TO CORRECT PAYEE PREPARED. SEE CHECK # 131. Stopped: check issued on 05/17/2019 | 6950-000 | | -123,394.58 | 480,871.29 |
| 08/26/19 | 126 | Brit UW Limited | PAYMENT STOPPED. REPLACEMENT ORDER TO CORRECT PAYEE PREPARED. SEE CHECK # 130. Stopped: check issued on 05/16/2019 | 6950-000 | | -27,470.34 | 508,341.63 |
| 08/29/19 | 128 | Hays Financial Consulting, LLC | Reimbursement of March and April 2019 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 899.40 | 507,442.23 |
| 08/29/19 | 129 | WNC LLC | Invoices MSP-6114, MSP-6179,MSP-6242,MSP-6298,MSP-6358. IT services Apr 2019 - Aug 2019. Paid per Order, Dkt#188. | 2690-000 | | 587.00 | 506,855.23 |
| 10/03/19 | 130 | Brit UW Limited | Premium payments approved for payment per Order, Dkt # 193 and Dkt # 214. | 6950-000 | | 27,470.34 | 479,384.89 |
| 10/03/19 | 131 | Integro Insurance Brokers Limited | Payment of Premiums per Order, Dkt # 193 and Dkt # 214. | 6950-000 | | 123,394.58 | 355,990.31 |
| 10/03/19 | 132 | WNC LLC | Invoices MSP-6421, CW5984 and CW6196. IT and data hosting services. Paid per Orders, Dkt#188 and Dkt # 216. | 2690-000 | | 258.65 | 355,731.66 |
| 10/18/19 | 133 | Michelle Madison | 4 Hours @ $50/hour. Consulting work for claim payment research. Paid per order dated 10/3/19, docket # 216. | 2690-000 | | 200.00 | 355,531.66 |
| 11/06/19 | 134 | WNC LLC | Invoice MSP-6483. IT and data hosting services. Paid per Order, Dkt#188. CHECK NOT PRINTED. SEE CK # 135. Voided on 11/06/2019 | 2690-000 | | 258.65 | 355,273.01 |
| 11/06/19 | 134 | WNC LLC | Invoice MSP-6483. IT and data hosting services. Paid per Order, Dkt#188. CHECK NOT PRINTED. SEE CK # 135. Voided: check issued on 11/06/2019 | 2690-000 | | -258.65 | 355,531.66 |
| 11/06/19 | 135 | WNC LLC | Invoice MSP-6483. IT and data hosting services. Paid per Order, Dkt#188. | 2690-000 | | 117.40 | 355,414.26 |
| 12/02/19 | 136 | WNC LLC | Invoice MSP-6544. IT and data hosting services. Paid per Order, Dkt#188. | 2690-000 | | 117.40 | 355,296.86 |

Page Subtotals:    $0.00    $229,426.76

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 18-58406-SMS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | Bank Name: | Mechanics Bank |
| | | Account #: | ******6600 Checking |
| Taxpayer ID #: | **-***6565 | Blanket Bond (per case limit): | $31,475,000.00 |
| For Period Ending: | 04/06/2022 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/04/19 | {7} | Cottingham & Butler | Surplus Lines & Stamping Fees on policies | 1121-000 | 1,567.59 | | 356,864.45 |
| 01/16/20 | 137 | WNC LLC | Invoice MSP-6622. IT and data hosting services December 2019. Paid per Order, Dkt#188. | 2690-000 | | 117.40 | 356,747.05 |
| 01/30/20 | 1 | Transition transfer Debit | Transition transfer debit. Transfer from Mechanics Bank account to East West Bank account | 9999-000 | | 356,747.05 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | COLUMN TOTALS | | | | 849,656.89 | 849,656.89 | $0.00 |
| | Less: Bank Transfers/CDs | | | | 618,364.58 | 356,747.05 | |
| | Subtotal | | | | 231,292.31 | 492,909.84 | |
| | Less: Payments to Debtors | | | | | 0.00 | |
| | NET Receipts / Disbursements | | | | $231,292.31 | $492,909.84 | |

*{ } Asset Reference(s)*     UST Form 101-7-TDR ( 10 /1/2010)     *! - transaction has not been cleared*

# Form 2

**Exhibit 9**

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 18-58406-SMS | |
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | |
| Taxpayer ID #: | **-***6565 | |
| For Period Ending: | 04/06/2022 | |

| | | |
|---|---|---|
| Trustee Name: | S. Gregory Hays (300320) | |
| Bank Name: | East West Bank | |
| Account #: | ******0022 Demand Deposit Account | |
| Blanket Bond (per case limit): | $31,475,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/20 | 16 | Transition Transfer Credit | Transition Transfer Credit. Transfer from Mechanics Bank account to East West Bank account | 9999-000 | 356,747.05 | | 356,747.05 |
| 02/06/20 | 1000 | Hays Financial Consulting, LLC | Reimbursement of Feb 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 44.97 | 356,702.08 |
| 02/06/20 | 1001 | WNC LLC | Invoice MSP-6670. Monthly IT and data hosting services.  Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 356,584.08 |
| 03/03/20 | 1002 | WNC LLC | Invoice MSP-6737. Monthly IT and data hosting services (Feb 2017). Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 356,466.08 |
| 03/31/20 | 20 | East West Bank | Bank and Technology Service Fee | 2600-000 | | 284.88 | 356,181.20 |
| 04/02/20 | 1003 | WNC LLC | Invoice MSP-6804. Monthly IT and data hosting services (March 2020).  Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 356,063.20 |
| 04/02/20 | 1004 | Hays Financial Consulting, LLC | Reimbursement of March 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 44.97 | 356,018.23 |
| 04/10/20 | 1005 | Hays Financial Consulting, LLC | Reimbursement of April 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 44.97 | 355,973.26 |
| 04/30/20 | 22 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 569.10 | 355,404.16 |
| 05/08/20 | 1006 | WNC LLC | Invoice MSP-6885. Monthly IT and data hosting services (April 2020). Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 355,286.16 |
| 05/08/20 | 1007 | Hays Financial Consulting, LLC | Reimbursement of May 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 52.95 | 355,233.21 |
| 05/29/20 | 23 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 548.97 | 354,684.24 |
| 06/04/20 | 1008 | WNC LLC | Invoice MSP-6946. Monthly IT and data hosting services (May 2020). Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 354,566.24 |
| 06/04/20 | 1009 | Hays Financial Consulting, LLC | Reimbursement of June 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 354,517.28 |
| 06/30/20 | 24 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 604.53 | 353,912.75 |
| 07/07/20 | 1010 | WNC LLC | Invoice MSP-7007. Monthly IT and data hosting services (June 2020). Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 353,794.75 |
| 07/07/20 | 1011 | Hays Financial Consulting, LLC | Reimbursement of July 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 353,745.79 |
| 07/31/20 | 25 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 584.37 | 353,161.42 |
| 08/10/20 | 1012 | WNC LLC | Invoice MSP-7099. Monthly IT and data hosting services (July 2020). Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 353,043.42 |
| 08/10/20 | 1013 | Hays Financial Consulting, LLC | Reimbursement of August 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 352,994.46 |
| 08/31/20 | 26 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 545.55 | 352,448.91 |
| 09/08/20 | 1014 | WNC LLC | Invoice MSP-7099. Monthly IT and data hosting services (August 2020).  Paid per Order, Dkt#188. | 2690-000 | | 118.00 | 352,330.91 |

Page Subtotals:   $356,747.05   $4,416.14

*{ } Asset Reference(s)*       **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 18-58406-SMS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | Bank Name: | East West Bank |
| | | Account #: | ******0022 Demand Deposit Account |
| Taxpayer ID #: | **-***6565 | Blanket Bond (per case limit): | $31,475,000.00 |
| For Period Ending: | 04/06/2022 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/08/20 | 1015 | Hays Financial Consulting, LLC | Reimbursement of September 2020 Debtor Email Hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 352,281.95 |
| 09/30/20 | 27 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 600.82 | 351,681.13 |
| 10/06/20 | 1016 | WNC LLC | Invoice MSP-7223. Monthly IT and data hosting services (September 2020).  Paid per Order, Dkt#188. Final Invoice | 2690-000 | | 118.00 | 351,563.13 |
| 10/06/20 | 1017 | Hays Financial Consulting, LLC | Reimbursement of October 2020 Debtor email hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 351,514.17 |
| 10/30/20 | 28 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 561.95 | 350,952.22 |
| 11/11/20 | {21} | Small Herrin IOLTA (Gillen Withers & Lake LLC) | Per settlement agreement with Gillen Withers & Lake, LLC and Order, Dkt # 228. | 1241-000 | 10,000.00 | | 360,952.22 |
| 11/30/20 | 29 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 550.23 | 360,401.99 |
| 12/03/20 | 1018 | Hays Financial Consulting, LLC | Reimbursement of November and December 2020 Debtor email hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 97.92 | 360,304.07 |
| 12/31/20 | 30 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 633.58 | 359,670.49 |
| 01/05/21 | 1019 | Hays Financial Consulting, LLC | Reimbursement of January 2021 Debtor email hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 359,621.53 |
| 01/29/21 | 31 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 557.13 | 359,064.40 |
| 02/02/21 | 1020 | Hays Financial Consulting, LLC | Reimbursement of February 2021 Debtor email hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 359,015.44 |
| 02/26/21 | 32 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 537.06 | 358,478.38 |
| 03/03/21 | 1021 | Hays Financial Consulting, LLC | Reimbursement of March 2021 Debtor email hosting charges at Intermedia. Paid per docket # 188. | 2690-000 | | 48.96 | 358,429.42 |
| 03/31/21 | 33 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 631.94 | 357,797.48 |
| 04/30/21 | 34 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 573.45 | 357,224.03 |
| 05/28/21 | 35 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 534.36 | 356,689.67 |
| 06/30/21 | 36 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 628.84 | 356,060.83 |
| 07/30/21 | 37 | East West Bank | Bank and Technology Services Fees | 2600-000 | | 570.67 | 355,490.16 |
| 11/29/21 | 1022 | S. Gregory Hays | Trustee commission (Chapter 7) paid per Order, Dkt # 245. | 2100-000 | | 42,206.43 | 313,283.73 |
| 11/29/21 | 1023 | S. Gregory Hays | Trustee expenses (Chapter 7) paid per Order, Dkt # 245. | 2200-000 | | 1,114.56 | 312,169.17 |
| 11/29/21 | 1024 | Law Offices of Henry F. Sewell, Jr., LLC | Attorney fees (Chapter 7) paid per Order, Dkt # 245. | 3210-000 | | 51,640.00 | 260,529.17 |
| 11/29/21 | 1025 | Law Offices of Henry F. Sewell, Jr., LLC | Attorney expenses (Chapter 7) paid per Order, Dkt # 245. | 3220-000 | | 673.06 | 259,856.11 |

Page Subtotals:     $10,000.00     $102,474.80

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

**Exhibit 9**

Page: 10

| Case No.: | 18-58406-SMS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | Bank Name: | East West Bank |
| | | Account #: | ******0022 Demand Deposit Account |
| Taxpayer ID #: | **-***6565 | Blanket Bond (per case limit): | $31,475,000.00 |
| For Period Ending: | 04/06/2022 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/29/21 | 1026 | Hays Financial Consulting, LLC | Accountant fees (Chapter 7) paid per Order, Dkt # 245. | 3310-000 | | 80,475.00 | 179,381.11 |
| 11/29/21 | 1027 | Hays Financial Consulting, LLC | Accountant expenses (Chapter 7) paid per Order, Dkt # 245. | 3320-000 | | 1,868.29 | 177,512.82 |
| 11/29/21 | 1028 | Clerk, United States Bankruptcy Court | Special Charges (Dkt # 239). Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 2700-000 | | 350.00 | 177,162.82 |
| 11/29/21 | 1029 | Office of the United States Trustee | Ch 11 UST Fees. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 2950-000 | | 5,525.00 | 171,637.82 |
| 11/29/21 | 1030 | GGG Partners LLC | CRO expenses (Chapter 11). See Order Dkt # 155 and paid per TFR (Dkt # 243) and NFR (Dkt # 244). | 6710-000 | | 114.36 | 171,523.46 |
| 11/29/21 | 1031 | Law Offices of Henry F. Sewell, Jr., LLC | Attorney for Trustee fees (Chapter 11). Paid per Order, Dkt # 245. | 6210-000 | | 10,060.00 | 161,463.46 |
| 11/29/21 | 1032 | AIG Property Casualty Inc. | Chapter 11 administrative expense. See Order, Dkt # 226. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 6950-000 | | 42,580.91 | 118,882.55 |
| 11/29/21 | 1033 | Hays Financial Consulting, LLC | Accountant for Trustee fees (Chapter 11). Paid per Order, Dkt # 245. | 6310-000 | | 10,790.00 | 108,092.55 |
| 11/29/21 | 1034 | S. Gregory Hays | Trustee commission (Chapter 11). Paid per Order, Dkt # 245. | 6101-000 | | 5,024.17 | 103,068.38 |
| 11/29/21 | 1035 | S. Gregory Hays | Trustee expenses (Chapter 11). Paid per Order, Dkt # 245. | 6102-000 | | 43.68 | 103,024.70 |
| 11/29/21 | 1036 | GGG Partners LLC | CRO fees (Chapter 11). See Order Dkt # 155 and paid per TFR (Dkt # 243) and NFR (Dkt # 244) | 6700-000 | | 17,092.91 | 85,931.79 |
| 11/29/21 | 1037 | Small Herrin, LLP | DIP attorney fees (Chapter 11). See Order Dkt # 144 and paid per TFR (Dkt # 243) and NFR (Dkt # 244) | 6210-000 | | 18,741.57 | 67,190.22 |
| 11/29/21 | 1038 | Small Herrin, LLP | DIP attorney expenses (Chapter 11). See Order Dkt # 144 and paid per TFR (Dkt # 243) and NFR (Dkt # 244) | 6220-000 | | 722.31 | 66,467.91 |
| 11/29/21 | 1039 | Texas Comptroller of Public Accounts c/o Office of the Attorney General | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 5800-000 | | 7,579.45 | 58,888.46 |
| 11/29/21 | 1040 | Texas Comptroller of Public Accounts | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 5800-000 | | 47,804.04 | 11,084.42 |
| 11/29/21 | 1041 | Clerk, United States Bankruptcy Court | Small Dividends. Claims # 2, 3, 6-2, 7, 11 & 12. See Notice, Dkt # 247. | | | 11.35 | 11,073.07 |
| | | CIT Bank NA | Small Dividend. Paid per NFR (Dkt # 243) and TFR (Dkt # 244). $2.37 | 7100-001 | | | |
| | | Rich Insruance Services Inc. | Small Dividend. Paid per NFR (Dkt # 243) and TFR (Dkt # 244). $2.02 | 7100-001 | | | |
| | | AmeriComp Benefits, Inc. | Small Dividend. Paid per NFR (Dkt # 243) and TFR (Dkt # 244). $4.54 | 7100-001 | | | |

Page Subtotals:        $0.00        $248,783.04

*{ } Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 11

| Case No.: | 18-58406-SMS | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | AMERICAN UNDERWRITING SERVICES, LLC | Bank Name: | East West Bank |
| | | Account #: | ******0022 Demand Deposit Account |
| Taxpayer ID #: | **-***6565 | Blanket Bond (per case limit): | $31,475,000.00 |
| For Period Ending: | 04/06/2022 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Acadia Coffee Service, Inc. | Small Dividend. Paid per NFR (Dkt # 243) and TFR (Dkt # 244). $0.32 | 7100-001 | | | |
| | | Thomas Reuters GRC Inc. | Small Dividend. Paid per NFR (Dkt # 243) and TFR (Dkt # 244). $1.45 | 7100-001 | | | |
| | | Transport Services Group, LLC | Small Dividend. Paid per NFR (Dkt # 243) and TFR (Dkt # 244). $0.65 | 7100-001 | | | |
| 11/29/21 | 1042 | Seneca Crum Forster Insurance Company | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 212.78 | 10,860.29 |
| 11/29/21 | 1043 | Synovus Bank | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 9.17 | 10,851.12 |
| 11/29/21 | 1044 | Risk Placement Services, Inc. | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 54.06 | 10,797.06 |
| 11/29/21 | 1045 | Professional Safety Consulting, Inc | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 15.31 | 10,781.75 |
| 11/29/21 | 1046 | American Southern Insurance Company | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 358.73 | 10,423.02 |
| 11/29/21 | 1047 | Prosight Specialty Management Company Inc. and New York Marine | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 5,431.44 | 4,991.58 |
| 11/29/21 | 1048 | Colonial Insurance Services, LLC | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 119.84 | 4,871.74 |
| 11/29/21 | 1049 | Colonial Insurance Services, LLC | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 128.50 | 4,743.24 |
| 11/29/21 | 1050 | Illinois National Insurance Company | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No.244). Payment stopped & funds deposited into court. Stopped on 03/01/2022 | 7100-000 | | 143.67 | 4,599.57 |
| 11/29/21 | 1051 | Umana Trucking, LLC | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 36.12 | 4,563.45 |
| 11/29/21 | 1052 | American Millennium Insurance Company | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 1,172.30 | 3,391.15 |
| 11/29/21 | 1053 | US Premium Finance, A Division of Ameris Bank | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 1,124.03 | 2,267.12 |
| 11/29/21 | 1054 | The Hays Group, Inc. | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 41.59 | 2,225.53 |
| 11/29/21 | 1055 | American Inter-Fidelity Exchange | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 671.10 | 1,554.43 |
| 11/29/21 | 1056 | ACE American Insurance Company | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 131.66 | 1,422.77 |
| 11/29/21 | 1057 | Tyser & Co Ltd | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 830.14 | 592.63 |

Page Subtotals:     $0.00     $10,480.44

*{ } Asset Reference(s)*     UST Form 101-7-TDR ( 10 /1/2010)     *! - transaction has not been cleared*

**Form 2**

Exhibit 9

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 18-58406-SMS |
| **Case Name:** | AMERICAN UNDERWRITING SERVICES, LLC |
| **Taxpayer ID #:** | **-***6565 |
| **For Period Ending:** | 04/06/2022 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | East West Bank |
| **Account #:** | ******0022 Demand Deposit Account |
| **Blanket Bond (per case limit):** | $31,475,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/29/21 | 1058 | Brit UW Limited | Final Distribution. Paid per TFR (Dkt No.243) and NFR (Dkt No.244). Payment stopped & funds deposited into court. Stopped on 03/01/2022 | 7100-000 | | 474.11 | 118.52 |
| 11/29/21 | 1059 | gotoPremium Finance | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 41.23 | 77.29 |
| 11/29/21 | 1060 | AFCO Credit Corporation | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No. 244) | 7100-000 | | 77.29 | 0.00 |
| 03/01/22 | 1050 | Illinois National Insurance Company | Final Distribution. Paid per TFR (Dkt No. 243) and NFR (Dkt No.244). Payment stopped & funds deposited into court. Stopped: check issued on 11/29/2021 | 7100-000 | | -143.67 | 143.67 |
| 03/01/22 | 1058 | Brit UW Limited | Final Distribution. Paid per TFR (Dkt No.243) and NFR (Dkt No.244). Payment stopped & funds deposited into court. Stopped: check issued on 11/29/2021 | 7100-000 | | -474.11 | 617.78 |
| 03/14/22 | 1061 | Clerk, United States Bankruptcy Court | Unclaimed distributions - Illinois National Insurance Company (POC # 19) and Brit UW Limited (POC #45) | | | 617.78 | 0.00 |
| | | Illinois National Insurance Company | Unclaimed distribution POC # 19 $143.67 | 7100-001 | | | |
| | | Brit UW Limited | Unclaimed distribution POC # 45 $474.11 | 7100-001 | | | |

| | Deposit | Disbursement | Account Balance |
|---|---|---|---|
| **COLUMN TOTALS** | 366,747.05 | 366,747.05 | $0.00 |
| Less: Bank Transfers/CDs | 356,747.05 | 0.00 | |
| **Subtotal** | 10,000.00 | 366,747.05 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $10,000.00 | $366,747.05 | |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

## Form 2

Exhibit 9

Page: 13

## Cash Receipts And Disbursements Record

**Case No.:** 18-58406-SMS

**Case Name:** AMERICAN UNDERWRITING SERVICES, LLC

**Taxpayer ID #:** **-***6565

**For Period Ending:** 04/06/2022

**Trustee Name:** S. Gregory Hays (300320)

**Bank Name:** East West Bank

**Account #:** ******0022 Demand Deposit Account

**Blanket Bond (per case limit):** $31,475,000.00

**Separate Bond (if applicable):** N/A

| | |
|---|---:|
| Net Receipts: | $883,240.25 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $46,369.90 |
| Net Estate: | $836,870.35 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---:|---:|---:|
| ******0724 AUS DIP-0724 | $90,905.50 | $23,583.36 | $0.00 |
| ******0738 AUS DIP-0738 | $485,120.44 | $0.00 | $0.00 |
| ******0864 AUS Opr - Comm | $65,922.00 | $0.00 | $0.00 |
| ******6600 Checking | $231,292.31 | $492,909.84 | $0.00 |
| ******0022 Demand Deposit Account | $10,000.00 | $366,747.05 | $0.00 |
| | **$883,240.25** | **$883,240.25** | **$0.00** |

**UST Form 101-7-TDR (10 /1/2010)**